## Exhibit I

**Detailed Description of Services Provided**

**October 3, 2017 - October 31, 2017**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5197436**
**Client Matter: 23839-9**

**In the matter of    Chapter 11 Filing**

| | |
|---|---|
| For legal services rendered through October 31, 2017 (see attached Description of Legal Services for detail) | $ 84,146.00 |
| For expenses incurred through October 31, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 84,146.00 |

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
9 - Chapter 11 Filing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony C Abate | 2.10 | 240.00 | 504.00 |
| Ryan B Bennett | 7.50 | 1,165.00 | 8,737.50 |
| Ryan Besaw | .20 | 240.00 | 48.00 |
| Timothy Bow | 13.10 | 835.00 | 10,938.50 |
| Julia Foster | 2.50 | 240.00 | 600.00 |
| Andrew Kilpinen | .20 | 555.00 | 111.00 |
| Bernd Meyer-Loewy | 2.90 | 1,010.00 | 2,929.00 |
| Carrie Oppenheim | 21.20 | 380.00 | 8,056.00 |
| Carl Pickerill | 3.00 | 730.00 | 2,190.00 |
| Benjamin Rhode | 15.10 | 955.00 | 14,420.50 |
| Tricia L Schwallier | 27.50 | 555.00 | 15,262.50 |
| Alexandra Schwarzman | 4.30 | 955.00 | 4,106.50 |
| Michael B Slade | 3.20 | 1,165.00 | 3,728.00 |
| Allyson Smith | 8.70 | 645.00 | 5,611.50 |
| Amanda Solis | 23.40 | 295.00 | 6,903.00 |
| **TOTALS** | **134.90** | | **$ 84,146.00** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
9 - Chapter 11 Filing

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/17 | Michael B Slade | 3.20 | Review and analyze pleadings (2.0); prepare for first day hearing (.8); correspondence re same (.4). |
| 10/03/17 | Ryan B Bennett | 7.50 | Review and revise materials for chapter 11 filing (6.5); correspond with Company, Alvarez & Marsal, Lazard re same (1.0). |
| 10/03/17 | Carrie Oppenheim | 3.80 | Finalize and file voluntary petitions and first day motions for chapter 11 filing (2.7); correspond with A. Schwarzman and J. Mulvihill re revisions to same (1.1). |
| 10/03/17 | Carrie Oppenheim | .70 | Telephone conference with Company and attorney re first day hearing (.5); review and submit post-petition billing matters (.2). |
| 10/03/17 | Carrie Oppenheim | 2.00 | Revise proposed orders for court submission (1.6); revise and file hearing agenda (.4). |
| 10/03/17 | Benjamin Rhode | 10.50 | Conferences and correspond with K&E team advisors re preparation for bankruptcy filing, strategy, and analysis re same (3.6); review, analyze, and comment on filing documents re same (6.9). |
| 10/03/17 | Alexandra Schwarzman | 3.80 | File for chapter 11. |
| 10/03/17 | Julia Foster | 2.00 | Research recently filed petitions (.4); review and revise first day agenda and notice of hearing re first day motions for attorney review (1.6). |
| 10/03/17 | Julia Foster | .50 | Correspond with K&E team re recently filed pleadings. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
9 - Chapter 11 Filing

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/03/17 | Allyson Smith | 8.70 | File chapter 11 case (4.5); review first day transcripts of Judge Silverstein (4.2). |
| 10/03/17 | Anthony C Abate | .70 | Search for and distribute precedent re Judge Selber-Silverstein first day hearing transcripts (.4); run redlines of first day motions for A. Schwarzman (.3). |
| 10/03/17 | Timothy Bow | 4.00 | Prepare for chapter 11 filing (1.2); review and revise first day motions (1.9); prepare for first day hearing (.9). |
| 10/03/17 | Timothy Bow | 7.00 | Review and revise first day motions for filing (2.1); prepare for first day hearing and presentation (4.9). |
| 10/03/17 | Tricia L Schwallier | 13.00 | Revise DIP pleadings in preparation for filing (4.7); review and analyze judge's transcripts re first day hearing preparation (6.8); correspond with K&E team re open tasks and status (1.5). |
| 10/03/17 | Andrew Kilpinen | .20 | Review and analyze cash management motion re post order entry action items (.1); research reporting requirements under Federal Bankruptcy Rule 2015.3 (.1). |
| 10/03/17 | Amanda Solis | 5.50 | Finalize petitions and first day motions for filing (2.2); correspond with local counsel re same (.8); organize materials re first day motions to be reviewed by K&E team (2.5). |
| 10/03/17 | Amanda Solis | 3.50 | Update all case materials with court filed information (2.3); prepare orders re first day hearing (1.2). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
9 - Chapter 11 Filing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/04/17 | Carrie Oppenheim | 5.00 | Prepare for first day hearing (2.3); revise proposed DIP, seal order and cash management orders (.9); draft and revise amended hearing agenda (.6); prepare first day hearing reference materials (1.2). |
| 10/04/17 | Benjamin Rhode | .60 | Review and analyze proposed press release (.3); conference and correspond with E. Evans re same (.2); conference with press re same (.1). |
| 10/04/17 | Alexandra Schwarzman | .50 | Revise first day orders per Judge's comments at first day hearing. |
| 10/04/17 | Timothy Bow | 2.10 | Review and revise first day motions, orders for first day hearing. |
| 10/04/17 | Tricia L Schwallier | 6.20 | Take notes re first day hearing (2.2); correspondence and follow-up DIP research re same (4.0). |
| 10/05/17 | Carl Pickerill | 1.00 | Analyze bankruptcy materials (.5); telephone conference with German directors counsel (.5). |
| 10/05/17 | Carrie Oppenheim | 1.30 | Update case calendar (.3); review precedent re second day hearing agendas (.4); revise pleading template and motions re post-petition update (.6). |
| 10/05/17 | Anthony C Abate | 1.40 | Prepare and distribute daily docket updates re recently filed pleadings (.1); implement global changes to templates re second day pleadings (1.3). |
| 10/05/17 | Ryan Besaw | .20 | Correspond with K&E team re recently filed pleadings. |
| 10/06/17 | Tricia L Schwallier | .50 | Correspond with K&E team re order review re critical dates. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
9 - Chapter 11 Filing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/06/17 | Amanda Solis | 3.00 | Organize and revise agenda for second day pleadings. |
| 10/09/17 | Tricia L Schwallier | 5.80 | Prepare second day pleadings for filing (5.5); correspond with K&E accounting re billers (.3). |
| 10/09/17 | Amanda Solis | 1.00 | Review and revise second day motions to be filed with court. |
| 10/10/17 | Amanda Solis | 1.00 | Prepare orders for motions and retentions re second day hearing. |
| 10/11/17 | Bernd Meyer-Loewy | 1.70 | Telephone conference with C. Pickerill re available liquidity under DIP financing (.3); draft note to German directors and counsel re available liquidity under DIP financing and terms of supplies and requests by credit insurers (1.2); draft no-action letter re enforcement of inter-company claim (.2). |
| 10/11/17 | Carl Pickerill | 2.00 | Correspond with German directors counsel re chapter 11 matters (.5); analyze correspondence re same (.5); telephone conference with B. Meyer-Loewy re same (.3); correspond with B. Meyer-Loewy re same (.2); analyze chapter 11 filings re European issues re same (.5). |
| 10/12/17 | Bernd Meyer-Loewy | .70 | Research re no-action letter re enforcement of inter-company claim. |
| 10/18/17 | Benjamin Rhode | .30 | Review, comment on notice of commencement. |
| 10/19/17 | Bernd Meyer-Loewy | .50 | Correspond with B. Rhode re study (.2); research re no-action letter re enforcement of inter-company claim (.3). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
9 - Chapter 11 Filing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/23/17 | Carrie Oppenheim | .40 | Correspond with B. Rhode re second day hearing orders. |
| 10/23/17 | Benjamin Rhode | .40 | Correspond with K&E team re preparing final orders for submission under COC/CNO. |
| 10/23/17 | Amanda Solis | .70 | Update and revise final orders re second day hearing. |
| 10/24/17 | Carrie Oppenheim | .80 | Draft form CNO and COC (.3); correspond with K&E team re filing of CNOs and status of second day orders (.2); review second day hearing agenda (.3). |
| 10/25/17 | Carrie Oppenheim | 6.30 | Review and revise October 30 hearing agenda (.7); draft and revise certificates of no objection and certifications of counsel re second day orders (1.8); prepare final proposed orders and applicable redlines for filing (1.6); review, revise filing versions of same (2.0); correspond with B. Rhode re informal comments to orders (.2). |
| 10/25/17 | Benjamin Rhode | 1.90 | Coordinate filing re COCs and CNOs re second day orders (.5); review, finalize proposed orders re same (1.1); correspond with PSZJ and K&E team re same (.3). |
| 10/25/17 | Tricia L Schwallier | 2.00 | Revise second day pleadings for filing. |
| 10/25/17 | Amanda Solis | 5.20 | Draft and revise CNO's and COC's to be filed with local counsel. |
| 10/26/17 | Carrie Oppenheim | .90 | Review and revise proposed final wages order (.3); finalize certificate of counsel and redlines for filing (.5); correspond with B. Rhode re same (.1). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
9 - Chapter 11 Filing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/17 | Benjamin Rhode | 1.00 | Correspond with K&E team re COC re wages order (.2); review, comment on same (.4); correspond with U.S. Trustee and Creditors' Committee re sign off on modification to same (.4). |
| 10/26/17 | Amanda Solis | 3.50 | Draft and revise certifications of counsel and certification of no objections (3.0); update second day hearing agenda re same (.5). |
| 10/27/17 | Benjamin Rhode | .40 | Correspond with Company re parties receipt of notice of commencement. |
| | | 134.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5197437**
**Client Matter: 23839-10**

---

**In the matter of    Adversary Proceeding & Contested Matters**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                                      $ 265.50

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                          $ .00

Total legal services rendered and expenses incurred                                    $ 265.50

Beijing    Boston    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Amanda Solis | .90 | 295.00 | 265.50 |
| **TOTALS** | **.90** | | **$ 265.50** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

## **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/17 | Amanda Solis | .90 | Draft and revise motion to extend removal period. |
| | | .90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5197438**
**Client Matter: 23839-11**

---

**In the matter of    Automatic Stay**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)               $ 1,048.00

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred                  $ 1,048.00

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
11 - Automatic Stay

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kathleen Allare | 1.20 | 555.00 | 666.00 |
| Benjamin Rhode | .40 | 955.00 | 382.00 |
| **TOTALS** | **1.60** | | **$ 1,048.00** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
11 - Automatic Stay

## **Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 10/03/17 | Kathleen Allare | 1.00 | Draft form violation of stay letter. |
| 10/04/17 | Kathleen Allare | .20 | Draft form letter re violations of automatic stay. |
| 10/31/17 | Benjamin Rhode | .40 | Correspond with Company, BB&T re lift stay order. |
| | | 1.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5197439**
**Client Matter: 23839-12**

---

**In the matter of    Business Operations**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                    $ 75,092.50

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 75,092.50

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
12 - Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kathleen Allare | 9.90 | 555.00 | 5,494.50 |
| Ryan B Bennett | 4.80 | 1,165.00 | 5,592.00 |
| Ryan Besaw | .60 | 240.00 | 144.00 |
| Timothy Bow | 1.00 | 835.00 | 835.00 |
| Andrew Kilpinen | .50 | 555.00 | 277.50 |
| Glenn B Laken, II | 8.50 | 955.00 | 8,117.50 |
| Bernd Meyer-Loewy | .50 | 1,010.00 | 505.00 |
| Carrie Oppenheim | 1.50 | 380.00 | 570.00 |
| Benjamin Rhode | 36.50 | 955.00 | 34,857.50 |
| Drue A Santora | 1.00 | 995.00 | 995.00 |
| Tricia L Schwallier | 31.90 | 555.00 | 17,704.50 |
| **TOTALS** | **96.70** | | **$ 75,092.50** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
12 - Business Operations

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/04/17 | Bernd Meyer-Loewy | .50 | Correspond with C. Pickerill re status of chapter 11 and requests by German directors. |
| 10/06/17 | Benjamin Rhode | .50 | Telephone conference with Company, advisors re case status, strategic next steps. |
| 10/06/17 | Drue A Santora | 1.00 | Review and analyze Fifth Third swap termination notice (.8); correspond with P. Reise re same (.2). |
| 10/06/17 | Andrew Kilpinen | .50 | Draft action item list re work in process memorandum. |
| 10/09/17 | Benjamin Rhode | .30 | Correspond with Company re factoring. |
| 10/10/17 | Benjamin Rhode | .80 | Correspond with BB&T re factoring (.2); review, analyze agreement re same (.4); correspond with Company re same (.2). |
| 10/16/17 | Ryan B Bennett | .90 | Analyze timing and considerations re factoring programs. |
| 10/16/17 | Benjamin Rhode | .80 | Telephone conference with BB&T counsel re factoring (.2); review, analyze agreement re same (.4); correspond with Company re same (.2). |
| 10/17/17 | Benjamin Rhode | .30 | Correspond with Company re factoring. |
| 10/17/17 | Benjamin Rhode | .50 | Telephone conference with advisors re case status work stream coordination. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
12 - Business Operations

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/19/17 | Ryan B Bennett | 2.50 | Prepare for and participate in telephone conference with Creditors' Committee re sale process, timing and issues re same (1.6); telephone conference with lender advisors re same (.9). |
| 10/19/17 | Benjamin Rhode | .70 | Correspond with Company, A&M re factoring (.5); telephone conference with counsel to factoring counterparty re same (.2). |
| 10/20/17 | Ryan B Bennett | .60 | Correspond with Company, advisors re factoring arrangement. |
| 10/20/17 | Benjamin Rhode | .40 | Telephone conference with Company, advisors re case status, work stream coordination. |
| 10/21/17 | Benjamin Rhode | 1.90 | Correspond with K&E team re alternative factoring arrangement and integration with DIP Agreement (.6); review, analyze documentation re same (.5); review, analyze Rosenthal proposal letter (.6); correspond with Rosenthal counsel re same (.2). |
| 10/23/17 | Carrie Oppenheim | 1.20 | Draft motion to enter into factoring agreement (.6); revise Hickman declaration re same (.2); review 363(b) and 364 motion precedent (.4). |
| 10/23/17 | Benjamin Rhode | 5.20 | Conferences and correspond with Company, advisors Rosenthal re factoring arrangement (2.1); review, analyze proposal letter re same (.9); draft issues list re same (.4); correspond with lenders re same (.5); correspond with K&E team re motion to approve Rosenthal factoring agreement (.3); draft outline re same (1.0). |

21

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
12 - Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/17 | Glenn B Laken, II | 2.60 | Review and analyze factoring term sheet (1.0); conference with B. Rhode, R. Bennett and E. Evans re same (1.0); correspond with B. Rhode re revisions to term sheet (.6). |
| 10/23/17 | Timothy Bow | .20 | Correspond with K&E team re factoring motion. |
| 10/23/17 | Ryan Besaw | .60 | Draft declaration in support of factoring agreement motion. |
| 10/23/17 | Kathleen Allare | 1.20 | Research precedent for factoring motion (.3); revise and incorporate comments to factoring motion (.9). |
| 10/24/17 | Benjamin Rhode | .40 | Correspond with K&E team re factoring motion. |
| 10/24/17 | Benjamin Rhode | .50 | Telephone conference with Company advisors re case status, work stream coordination. |
| 10/24/17 | Timothy Bow | .80 | Review and revise factoring agreement motion. |
| 10/24/17 | Kathleen Allare | 1.90 | Draft declaration for factoring motion. |
| 10/24/17 | Tricia L Schwallier | 4.00 | Draft and research motion to enter into factoring agreement and declaration (3.5); correspond with K&E team re same (.5). |
| 10/25/17 | Benjamin Rhode | 2.40 | Review, analyze business plan (2.2); correspond with K&E team re same (.2). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
12 - Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/17 | Benjamin Rhode | 5.70 | Review, revise factoring motion (3.4); correspond with K&E team re same (.4); review, analyze draft Rosenthal factoring agreement (.8); draft issues list re same (.5); correspond with Company, advisors re same (.3); correspond with Creditors' Committee re same (.3). |
| 10/25/17 | Glenn B Laken, II | 1.50 | Review factoring agreement and draft comments to same (1.0); prepare open issues list re same (.3); correspond with B. Rhode re same (.2). |
| 10/25/17 | Kathleen Allare | 3.10 | Update factoring declaration re changes to motion (1.2); revise factoring motion (1.9). |
| 10/25/17 | Tricia L Schwallier | 9.50 | Revise motion to enter into factoring agreement and declaration (8.0); correspond with K&E team re same (1.5). |
| 10/26/17 | Carrie Oppenheim | .30 | Research provisions re emergency consideration and interim relief request for factoring agreement motion. |
| 10/26/17 | Benjamin Rhode | 4.00 | Review, comment on Rosenthal factoring agreement (1.4); correspond with K&E team re same (.3); correspond with lenders, Creditors' Committee re same (.4); review comment on motion to approve same (1.3); conference and correspond with T. Schwallier re same (.6). |
| 10/26/17 | Glenn B Laken, II | 1.60 | Review and analyze Rosenthal & Rosenthal factoring agreement (1.3); draft comments re same (.2); correspond with B. Rhode re same (.1). |
| 10/26/17 | Kathleen Allare | 1.90 | Research interim relief for factoring motion (1.4); revise factoring declaration (.5). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
12 - Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/17 | Tricia L Schwallier | 9.70 | Revise motion to enter into factoring agreement and declaration (8.5); correspond with K&E team re same (1.2). |
| 10/27/17 | Benjamin Rhode | 4.90 | Telephone conference with Company, advisors re case status, work stream coordination (.5); conferences and correspond with Company, advisors Creditors' Committee, Lenders re factoring (1.3); revise motion re same (2.4); review, analyze comments to agreement re same (.7). |
| 10/27/17 | Glenn B Laken, II | 1.00 | Review and analyze revised factoring agreement (.8); correspond with B. Rhode re same (.2). |
| 10/27/17 | Kathleen Allare | 1.00 | Update and revise factoring declaration. |
| 10/27/17 | Tricia L Schwallier | 3.70 | Revise motion to enter into factoring agreement and declaration and circulate same. |
| 10/29/17 | Benjamin Rhode | .60 | Review, analyze ancillary documents re factoring (.4); correspond with K&E team re same (.2). |
| 10/30/17 | Benjamin Rhode | 3.80 | Conferences and correspond with Creditors' Committee, Lenders re factoring agreement and proposed orders (1.4); correspond with PSZJ re same (.3); review, comment on motion re same (.6); review, comment on motion to shorten (.8); correspond with K&E team re ancillary documents to factoring agreement (.4); review, analyze Creditors' Committee comments to factoring motion, agreement (.3). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
12 - Business Operations

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/30/17 | Glenn B Laken, II | .70 | Correspond with A. Tenzer re lender comments to factoring agreement (.5); correspond with B. Rhode re same (.2). |
| 10/30/17 | Tricia L Schwallier | 1.70 | Review and revise motion to shorten time for factoring agreement. |
| 10/31/17 | Ryan B Bennett | .80 | Review, analyze strategy re factoring alternatives. |
| 10/31/17 | Benjamin Rhode | 2.80 | Review, comment on revised motion re factoring (1.3); correspond with K&E team re same (.3); conferences and correspond with Company, Lenders, Creditors' Committee, Rosenthal re same (1.2). |
| 10/31/17 | Glenn B Laken, II | 1.10 | Draft comments to Rosenthal & Rosenthal factoring agreement (.9); correspond with B. Rhode re same (.2). |
| 10/31/17 | Kathleen Allare | .80 | Update and revise factoring declaration. |
| 10/31/17 | Tricia L Schwallier | 3.30 | Draft and revise motion for factoring agreement. |
|  |  | 96.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5197440**
**Client Matter: 23839-13**

---

**In the matter of    Case Administration**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                                $ 11,554.00

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                                   $ 11,554.00

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
13 - Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony C Abate | .20 | 240.00 | 48.00 |
| Kathleen Allare | 1.00 | 555.00 | 555.00 |
| Ryan Besaw | 2.40 | 240.00 | 576.00 |
| Timothy Bow | 1.60 | 835.00 | 1,336.00 |
| Julia Foster | .10 | 240.00 | 24.00 |
| Catherine Jun | .50 | 835.00 | 417.50 |
| Andrew Kilpinen | 1.00 | 555.00 | 555.00 |
| Carrie Oppenheim | 1.90 | 380.00 | 722.00 |
| Benjamin Rhode | 2.40 | 955.00 | 2,292.00 |
| Tricia L Schwallier | 1.90 | 555.00 | 1,054.50 |
| Allyson Smith | 3.60 | 645.00 | 2,322.00 |
| Amanda Solis | 5.60 | 295.00 | 1,652.00 |
| **TOTALS** | **22.20** | | **$ 11,554.00** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
13 - Case Administration

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/04/17 | Anthony C Abate | .10 | Prepare and distribute daily docket updates re recently filed pleadings. |
| 10/06/17 | Allyson Smith | 1.10 | Draft post-petition work in process and compile deadlines. |
| 10/07/17 | Benjamin Rhode | .90 | Review, comment on postpetition work in process tracking chart. |
| 10/09/17 | Ryan Besaw | .30 | Correspond with K&E team re recently filed pleadings. |
| 10/10/17 | Carrie Oppenheim | .50 | Prepare for and attend conference with K&E team re work in process. |
| 10/10/17 | Benjamin Rhode | .50 | Office conference with K&E team re case status, work in process. |
| 10/10/17 | Allyson Smith | .90 | Prepare for and attend telephone conference with K&E team re case status (.5); prepare action items list for Company (.4). |
| 10/10/17 | Timothy Bow | .30 | Prepare for and attend conference re work in process. |
| 10/10/17 | Ryan Besaw | .20 | Correspond with K&E team re recently filed pleadings. |
| 10/10/17 | Kathleen Allare | .20 | Telephone conference (partial) with K&E team re work in process. |
| 10/10/17 | Tricia L Schwaller | .70 | Prepare for and participate in conference with K&E team re work in process. |
| 10/10/17 | Amanda Solis | .50 | Prepare for and attend work in process conference with K&E team. |
| 10/11/17 | Carrie Oppenheim | .40 | Review, revise hearing agenda re amended NOL order. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
13 - Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/11/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 10/12/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 10/13/17 | Julia Foster | .10 | Correspond with K&E team re recently filed pleadings. |
| 10/13/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 10/16/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 10/17/17 | Allyson Smith | .80 | Telephone conference with K&E team re work in process (.2); update tracker re same (.6). |
| 10/17/17 | Anthony C Abate | .10 | Schedule calendar invites re upcoming hearing dates. |
| 10/17/17 | Timothy Bow | .80 | Prepare for and attend conference re work in process with K&E team. |
| 10/17/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 10/17/17 | Catherine Jun | .50 | Conference with K&E team re status of case work in process. |
| 10/17/17 | Kathleen Allare | .60 | Conference with K&E team re work in process. |
| 10/17/17 | Tricia L Schwallier | .70 | Conference with K&E team re work in process. |
| 10/17/17 | Andrew Kilpinen | .50 | Attend work in process conference. |
| 10/17/17 | Amanda Solis | 1.00 | Prepare for and participate in conference with K&E team re work in process. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
13 - Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/18/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 10/19/17 | Allyson Smith | .20 | Update critical dates chart. |
| 10/19/17 | Ryan Besaw | .20 | Correspond with K&E team re recently filed pleadings. |
| 10/20/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 10/23/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 10/24/17 | Carrie Oppenheim | .40 | Participate in K&E work in process telephone conference. |
| 10/24/17 | Benjamin Rhode | .50 | Office conference with K&E team re case status, work in process. |
| 10/24/17 | Allyson Smith | .30 | Prepare for case status telephone conference with K&E team. |
| 10/24/17 | Timothy Bow | .50 | Prepare for conference with K&E team re work in process. |
| 10/24/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 10/24/17 | Tricia L Schwallier | .50 | Prepare for and attend conference with K&E team re work in process. |
| 10/24/17 | Andrew Kilpinen | .50 | Prepare for and attend conference with K&E team re work in process. |
| 10/24/17 | Amanda Solis | .60 | Prepare for and attend conference with K&E team re work in process. |
| 10/24/17 | Amanda Solis | 1.00 | Prepare redlines of updated orders for review. |
| 10/25/17 | Ryan Besaw | .20 | Correspond with K&E team re recently filed pleadings. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
13 - Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/25/17 | Amanda Solis | 2.50 | Update and revise agenda for second day hearing. |
| 10/26/17 | Carrie Oppenheim | .60 | Review and revise October 30 hearing agenda for filing. |
| 10/26/17 | Ryan Besaw | .20 | Correspond with K&E team re recently filed pleadings. |
| 10/27/17 | Ryan Besaw | .20 | Correspond with K&E team re recently filed pleadings. |
| 10/30/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 10/31/17 | Benjamin Rhode | .50 | Prepare for and participate in conference with K&E team re case status, work in process. |
| 10/31/17 | Allyson Smith | .30 | Prepare for and attend telephone conference with K&E team re case status. |
| 10/31/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 10/31/17 | Kathleen Allare | .20 | Conference with K&E team re work in process. |
| | | 22.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5197441**
**Client Matter: 23839-14**

---

**In the matter of    Claims Analysis and Objections**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                                   $ 918.50

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                         $ .00

Total legal services rendered and expenses incurred                                      $ 918.50

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
14 - Claims Analysis and Objections

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Timothy Bow | 1.10 | 835.00 | 918.50 |
| **TOTALS** | **1.10** | | **$ 918.50** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
14 - Claims Analysis and Objections

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/20/17 | Timothy Bow | 1.10 | Review and revise bar date motion (1.0); correspond with T. Schwallier re same (.1). |
| | | 1.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5197442**
**Client Matter: 23839-15**

---

**In the matter of    Corporate and Securities Matters**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                    $ 2,216.00

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 2,216.00

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
15 - Corporate and Securities Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Benjamin Rhode | 1.10 | 955.00 | 1,050.50 |
| Jesse Sheley | .90 | 1,295.00 | 1,165.50 |
| **TOTALS** | **2.00** | | **$ 2,216.00** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
15 - Corporate and Securities Matters

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/17 | Jesse Sheley | .90 | Participate in telephone conference with K. Baba and R. Bennett re case status. |
| 10/11/17 | Benjamin Rhode | 1.10 | Prepare for and telephonically attend restructuring committee meeting. |
| | | 2.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5197443**
**Client Matter: 23839-16**

**In the matter of    Creditor and Stakeholder Issues**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                      $ 76.00

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                       $ 76.00

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
16 - Creditor and Stakeholder Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Carrie Oppenheim | .20 | 380.00 | 76.00 |
| **TOTALS** | **.20** | | **$ 76.00** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
16 - Creditor and Stakeholder Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/17 | Carrie Oppenheim | .20 | Arrange for creditor voice mail box. |
| | | .20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5197444**
**Client Matter: 23839-17**

**In the matter of    Creditor Committee Issues**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)          $ 29,234.50

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                 $ .00

Total legal services rendered and expenses incurred              $ 29,234.50

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
17 - Creditor Committee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Ryan B Bennett | 7.90 | 1,165.00 | 9,203.50 |
| Timothy Bow | 1.00 | 835.00 | 835.00 |
| Catherine Jun | 1.80 | 835.00 | 1,503.00 |
| Andrew Kilpinen | .70 | 555.00 | 388.50 |
| Benjamin Rhode | 16.90 | 955.00 | 16,139.50 |
| Michael B Slade | 1.00 | 1,165.00 | 1,165.00 |
| **TOTALS** | **29.30** | | **$ 29,234.50** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
17 - Creditor Committee Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/17 | Ryan B Bennett | 1.40 | Correspond with Creditors' Committee re case status, due diligence requests (.9); correspond with Alvarez & Marsal, Lazard re same (.5). |
| 10/14/17 | Benjamin Rhode | .30 | Correspond with advisors re Creditors' Committee diligence requests. |
| 10/15/17 | Benjamin Rhode | .80 | Telephone conference and correspond with advisors re Creditors' Committee formation, initial diligence requests (.6); correspond with Creditors' Committee re confidentiality agreement (.2). |
| 10/16/17 | Ryan B Bennett | 1.60 | Correspond with Company, advisors re Creditors' Committee due diligence requests (.9); communication and next steps re same (.7). |
| 10/16/17 | Benjamin Rhode | 1.20 | Conferences and correspond with advisors re document and information requests, confidentiality re same. |
| 10/17/17 | Benjamin Rhode | 1.10 | Correspond with Company, advisors re Creditors' Committee document and information requests (.6); coordinate collection re same (.5). |
| 10/17/17 | Catherine Jun | 1.10 | Review and revise Creditors' Committee non-disclosure agreement. |
| 10/18/17 | Ryan B Bennett | .90 | Analyze Creditors' Committee issues (.5); correspond with Creditors' Committee counsel, advisors re next steps (.4). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
17 - Creditor Committee Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/18/17 | Benjamin Rhode | 3.50 | Conferences and correspond with committee, Company advisors re case overview meeting with committee (1.0); review, comment on agenda re same (.4); coordinate with Company, advisors re Creditors' Committee document and information requests (.8); review, comment on confidentiality agreement draft (1.0); correspond with Company, advisors re same (.3). |
| 10/19/17 | Michael B Slade | 1.00 | Review and revise non-disclosure agreement (.2); participate in telephone conference with Creditors' Committee advisors re DIP facility, other case issues (.5); follow-up with K&E team re same (.3). |
| 10/19/17 | Ryan B Bennett | .50 | Review Creditors' Committee non-disclosure agreement and diligence request issues. |
| 10/19/17 | Ryan B Bennett | 1.70 | Review and analyze state of play re factoring arrangements (.5); correspondence and telephone conferences with Alvarez & Marsal, Company re same (1.2). |
| 10/19/17 | Benjamin Rhode | 3.80 | Conferences and correspond with Company, advisors re Creditors' Committee document and information requests (1.4); prepare for and participate in telephone conference with Company and Creditors' Committee advisors re case status, paths forward, preliminary issues (1.5); telephone conference with lenders re same (.5); correspond with Company, advisors re Creditors' Committee confidentiality agreement (.4). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
17 - Creditor Committee Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/19/17 | Timothy Bow | 1.00 | Telephone conference with Creditors' Committee re case status, preliminary issues. |
| 10/19/17 | Catherine Jun | .70 | Telephone conference with Creditors' Committee re case status, preliminary issues. |
| 10/19/17 | Andrew Kilpinen | .70 | Review and revise nondisclosure agreement for Creditors' Committee. |
| 10/20/17 | Benjamin Rhode | 1.10 | Correspond with Creditors' Committee re document and information requests (.2); coordinate with company, advisors re same (.9). |
| 10/21/17 | Benjamin Rhode | .60 | Correspond with Company advisors re responses to Creditors' Committee document and information requests (.2); review, analyze same (.4). |
| 10/22/17 | Benjamin Rhode | .40 | Correspond with Company advisors re responses to Creditors' Committee document and information requests (.3); correspond with Creditors' Committee counsel re same (.1). |
| 10/23/17 | Benjamin Rhode | 1.00 | Conferences and correspond with Company, advisors re Creditors' Committee document and information requests (.5); review, analyze new requests re same (.3); correspond with Creditors' Committee re confidentiality agreement (.2). |
| 10/24/17 | Benjamin Rhode | 1.40 | Conferences and correspond with Company, advisors re Creditors' Committee document and information requests (.8); correspond with Creditors' Committee re responses re same (.6). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
17 - Creditor Committee Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/17 | Ryan B Bennett | .70 | Correspond with Alvarez & Marsal, Creditors' Committee counsel re non-disclosure agreement compliance and diligence issues. |
| 10/30/17 | Benjamin Rhode | .80 | Correspond with Creditors' Committee, Lazard, A&M re sharing professional's eyes only information (.6); review analyze NDA re same (.2). |
| 10/31/17 | Ryan B Bennett | 1.10 | Review and analyze Creditors' Committee diligence items and approach re same. |
| 10/31/17 | Benjamin Rhode | .90 | Correspond with advisors, Creditors' Committee re document and information requests (.6); correspond with Creditors' Committee re sharing professionals' eyes only information (.3). |
| | | 29.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5197445**
**Client Matter: 23839-18**

---

**In the matter of    DIP Financing, Cash Coll., Cash Mgmt.**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                    $ 89,846.50

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 89,846.50

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kathleen Allare | 10.50 | 555.00 | 5,827.50 |
| Ryan B Bennett | 19.30 | 1,165.00 | 22,484.50 |
| Justin Han | 5.70 | 735.00 | 4,189.50 |
| Glenn B Laken, II | 11.30 | 955.00 | 10,791.50 |
| Christopher Lambert | .80 | 390.00 | 312.00 |
| Bernd Meyer-Loewy | 1.00 | 1,010.00 | 1,010.00 |
| Carrie Oppenheim | 1.10 | 380.00 | 418.00 |
| Judson Oswald | .20 | 1,075.00 | 215.00 |
| Benjamin Rhode | 25.40 | 955.00 | 24,257.00 |
| Tricia L Schwallier | 29.50 | 555.00 | 16,372.50 |
| Alexandra Schwarzman | 3.60 | 955.00 | 3,438.00 |
| Amanda Solis | 1.80 | 295.00 | 531.00 |
| **TOTALS** | **110.20** | | **$ 89,846.50** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

## **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/02/17 | Glenn B Laken, II | 4.50 | Finalize all documents re filing of DIP credit documents. |
| 10/03/17 | Glenn B Laken, II | 2.50 | Finalize all documents re filing of DIP credit documents. |
| 10/03/17 | Justin Han | .70 | Prepare ancillary required documents re funding (.5); correspond with K&E team and Paul Hastings re same (.2). |
| 10/04/17 | Benjamin Rhode | 1.10 | Conferences and correspond with A&M, K&E team re DIP financing, related funding (.8); review and analyze funds flow (.3). |
| 10/04/17 | Alexandra Schwarzman | 1.90 | Correspond with lenders, Company re DIP order, DIP credit agreement (1.1); revise DIP order re Judge's comments (.6); correspond with T. Schwallier re same (.2). |
| 10/04/17 | Justin Han | 1.00 | Prepare closing documents (.8); correspond with Paul Hastings and K&E team re same (.2). |
| 10/05/17 | Ryan B Bennett | 2.40 | Analyze and finalize remaining open items re DIP order (1.5); correspond with Company, Paul Hastings re same (.9). |
| 10/05/17 | Carrie Oppenheim | .40 | Correspond with J. Han re entry of DIP order (.1); compile bankruptcy documents for closing (.3). |
| 10/05/17 | Benjamin Rhode | .30 | Correspond with K&E team re DIP closing. |
| 10/05/17 | Alexandra Schwarzman | 1.70 | Review and revise DIP order (1.3); correspond with T. Schwallier re same (.4). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/05/17 | Glenn B Laken, II | 1.00 | Finalize DIP credit agreement (.8); correspond with E. Evans and J. Hickman re GST foreign subsidiaries payment (.1); conference with J. Bryant re same (.1). |
| 10/05/17 | Justin Han | 4.00 | Prepare and finalize closing deliverables re DIP (3.3); correspond with Paul Hastings and K&E team re same (.7). |
| 10/06/17 | Ryan B Bennett | .70 | Analyze liquidity and compliance issues. |
| 10/06/17 | Bernd Meyer-Loewy | 1.00 | Correspond with B. Rhode and C. Pickerill re DIP facility (.6); correspond with German directors re same (.4). |
| 10/06/17 | Benjamin Rhode | .80 | Review, analyze list of DIP reporting requirements. |
| 10/06/17 | Glenn B Laken, II | 1.50 | Review summary of DIP credit agreement reporting requirements (1.3); correspond with B. Kessel re same (.2). |
| 10/09/17 | Ryan B Bennett | 1.90 | Analyze reporting compliance issues and considerations re same (.9); correspond with Company, bank advisors re same (1.0). |
| 10/09/17 | Benjamin Rhode | .20 | Correspond with advisors re DIP reporting requirements. |
| 10/09/17 | Glenn B Laken, II | .60 | Review and analyze master intercompany note (.5); correspond with A. McCain re same (.1). |
| 10/11/17 | Benjamin Rhode | .20 | Correspond with A&M, Lenders re DIP draw request. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/11/17 | Glenn B Laken, II | .30 | Correspond with T. Simion re permitted intercompany transfers under DIP credit agreement. |
| 10/17/17 | Benjamin Rhode | .70 | Correspond with K&E team re anticipated DIP financing objections, response re same. |
| 10/17/17 | Kathleen Allare | .60 | Research precedent DIP replies. |
| 10/17/17 | Tricia L Schwallier | 4.80 | Review DIP reply precedent and research same. |
| 10/18/17 | Ryan B Bennett | 1.60 | Review and analyze proposed final DIP order (1.2); correspond with lender advisors, Alvarez & Marsal re same (.4). |
| 10/18/17 | Carrie Oppenheim | .40 | Review and analyze precedent re DIP financing objection replies. |
| 10/18/17 | Benjamin Rhode | 1.70 | Review, analyze precedent re DIP issues and responses (1.1); correspond with K&E team re research and analysis re same (.6). |
| 10/18/17 | Tricia L Schwallier | 4.20 | Correspond with K&E team re pleading status and DIP order (.5); correspond with K&E team re DIP reply brief and research (3.7). |
| 10/18/17 | Amanda Solis | 1.00 | Draft and revise DIP reply motion. |
| 10/19/17 | Ryan B Bennett | 3.00 | Analyze DIP timing and sizing issues (.6); review and analyze DIP order and Creditors' Committee issues structure and timing (.9); telephone conferences with Alvarez & Marsal, Lazard re same (1.5). |
| 10/19/17 | Carrie Oppenheim | .30 | Correspond with T. Schwallier re DIP financing motion and precedent for reply. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/19/17 | Benjamin Rhode | 1.80 | Correspond with Lazard re roll up mechanics under DIP Agreement (.2); review, analyze DIP Agreement and interim order re same (.9); review, analyze Creditors' Committee DIP issues (.3); conferences and correspond with lenders re same (.4). |
| 10/19/17 | Kathleen Allare | 2.40 | Review and analyze DIP motion and declaration (.4); draft DIP reply (2.0). |
| 10/19/17 | Tricia L Schwallier | 7.00 | Review and analyze DIP order from Paul Hastings and issue list (1.5); draft and research DIP reply brief (5.0); conference with K. Allare re same (.5). |
| 10/19/17 | Amanda Solis | .80 | Draft DIP reply (.6); correspond with T. Schwallier re same (.2). |
| 10/20/17 | Benjamin Rhode | .90 | Conferences and correspond with Creditors' Committee, lenders re hearing adjournment, funding under further interim DIP order. |
| 10/20/17 | Benjamin Rhode | 2.70 | Review, analyze BB&T factoring agreement (.5); legal research re financial accommodation contracts (.7); review, analyze DIP Order re replacement factoring agreement (.5); correspond with K&E team re same (.6); conference and correspond with Rosenthal counsel re same (.4). |
| 10/20/17 | Glenn B Laken, II | .40 | Review and analyze DIP credit agreement (.2); correspond with B. Rhode re capacity for factoring arrangements (.2). |
| 10/20/17 | Kathleen Allare | 2.00 | Draft DIP reply. |
| 10/20/17 | Tricia L Schwallier | 1.50 | Draft and research DIP reply brief. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/17 | Ryan B Bennett | 1.30 | Review and analyze waiver and budget issues (1.0); correspond with Alvarez & Marsal re same (.3). |
| 10/22/17 | Benjamin Rhode | 1.30 | Correspond with Creditors' Committee, Lenders re adjournment of hearing re DIP, related matters (.8); review, analyze issues re same (.3); correspond with Company re funding needs re same (.2). |
| 10/23/17 | Ryan B Bennett | 2.10 | Analyze DIP budget, waiver and factoring considerations (1.6); telephone conferences with Company, advisors re same (.5). |
| 10/23/17 | Kathleen Allare | 1.10 | Revise DIP reply motion to include third circuit citations. |
| 10/23/17 | Tricia L Schwallier | 9.00 | Draft and research motion to enter into factoring agreement (6.3); correspond with K&E team re same (.6); draft DIP reply brief (2.1). |
| 10/24/17 | Benjamin Rhode | 1.70 | Review, analyze Creditors' Committee comments to DIP Order (.8); correspond with Lenders, Creditors' Committee re hearing adjournment, further funding under interim order (.5); correspond with A&M re DIP waivers (.4). |
| 10/24/17 | Glenn B Laken, II | .30 | Correspond with A. Tenzer re first amendment to DIP credit agreement. |
| 10/24/17 | Kathleen Allare | 4.40 | Revise DIP reply motion with additional third circuit precedent. |
| 10/24/17 | Tricia L Schwallier | 3.00 | Draft DIP reply brief (2.5); correspond with K&E team re same (.5). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/17 | Ryan B Bennett | 2.70 | Telephone conferences with lender advisors, committee advisors, A&M, Lazard re DIP waiver, budget and Creditors' Committee objection issues (1.9); review and analyze documentation re same (.8). |
| 10/26/17 | Benjamin Rhode | 4.40 | Prepare for and participate in telephone conferences with lenders, Creditors' Committee, Company advisors re DIP Issues (2.3); draft issues and response list re same (1.0); review, analyze DIP amendment (.5); correspond with K&E team re same (.2); analyze documentation supporting incremental funding need (.4). |
| 10/27/17 | Ryan B Bennett | 3.60 | Telephone conferences with lender advisors, Alvarez & Marsal, Lazard re interim DIP approval, waivers and factoring arrangement (2.3); review documentation re same (1.3). |
| 10/27/17 | Benjamin Rhode | 1.20 | Conferences and correspond with Company, advisors re DIP amendment (.8); review, comment on same (.4). |
| 10/27/17 | Benjamin Rhode | .80 | Review, analyze second interim DIP Order (.6); correspond with U.S. Trustee re same (.2). |
| 10/27/17 | Glenn B Laken, II | .20 | Draft comments to first amendment re DIP credit agreement. |
| 10/28/17 | Benjamin Rhode | .60 | Correspond with K&E team re DIP amendment (.2); correspond with J. Hickman re preparation for Monday hearing (.4). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/17 | Benjamin Rhode | 2.80 | Draft compiled Creditors' Committee issues list re DIP, Bid Procedures (1.7); correspond with Creditors' Committee, lenders, Lazard, A&M re same (.5); review, analyze U.S. Trustee comments re same (.6). |
| 10/30/17 | Christopher Lambert | .80 | Draft W-9 for GST AutoLeather (.3); prepare signature pages to officer's certificate (.5). |
| 10/30/17 | Judson Oswald | .20 | Review and address issues re financing. |
| 10/31/17 | Benjamin Rhode | 2.20 | Conferences and correspond with Company advisors, Lenders, Creditors' Committee re DIP and Bid Procedures issues (2.0); review, analyze support for Creditors' Committee fee budget (.2). |
| | | 110.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5197446**
**Client Matter: 23839-19**

---

**In the matter of    Disclosure Statement, Plan, Confirmation**

| | |
|---|---:|
| For legal services rendered through October 31, 2017 (see attached Description of Legal Services for detail) | $ 9,954.00 |
| For expenses incurred through October 31, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 9,954.00 |

Beijing    Boston    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
19 - Disclosure Statement, Plan, Confirmation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Anthony C Abate | 1.30 | 240.00 | 312.00 |
| Ryan B Bennett | 1.40 | 1,165.00 | 1,631.00 |
| Nathan Jimenez | 1.50 | 645.00 | 967.50 |
| Catherine Jun | 6.40 | 835.00 | 5,344.00 |
| Andrew Kilpinen | 1.10 | 555.00 | 610.50 |
| Benjamin Rhode | .60 | 955.00 | 573.00 |
| Allyson Smith | .80 | 645.00 | 516.00 |
| **TOTALS** | **13.10** | | **$ 9,954.00** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
19 - Disclosure Statement, Plan, Confirmation

## **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/04/17 | Anthony C Abate | .80 | Draft and revise disclosure statement motion. |
| 10/06/17 | Ryan B Bennett | 1.40 | Analyze potential plan structures and considerations. |
| 10/11/17 | Allyson Smith | .50 | Compile precedent re disclosure statement motion (.4); correspond with A. Kilpinen re same (.1). |
| 10/11/17 | Nathan Jimenez | 1.50 | Telephone conference with S. Toth, restructuring team and financial advisors re plan restructuring term sheet (.8); telephone conference with S. Toth, restructuring team, financial advisors and representation for lenders re restructuring and sale process and term sheet (.4); correspond with S. Toth same (.3). |
| 10/12/17 | Allyson Smith | .30 | Conference with A. Kilpinen re disclosure statement motion. |
| 10/12/17 | Andrew Kilpinen | .20 | Draft disclosure statement motion. |
| 10/17/17 | Anthony C Abate | .50 | Search for and distribute precedent disclosure statement ballots. |
| 10/21/17 | Benjamin Rhode | .60 | Conference and correspond with C. Jun re draft plan of reorganization. |
| 10/21/17 | Catherine Jun | .40 | Correspond with B. Rhode re plan. |
| 10/23/17 | Andrew Kilpinen | .90 | Draft disclosure statement motion. |
| 10/26/17 | Catherine Jun | 1.60 | Review and revise draft plan of reorganization (1.4); correspond with B. Rhode re same (.2). |
| 10/27/17 | Catherine Jun | 4.40 | Review and revise plan of reorganization. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
19 - Disclosure Statement, Plan, Confirmation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
|      |           | 13.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5197447**
**Client Matter: 23839-20**

**In the matter of    Employee Issues**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                     $ 10,034.50

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 10,034.50

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
20 - Employee Issues

**<u>Summary of Hours Billed</u>**

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Alijah C Arah | 7.00 | 645.00 | 4,515.00 |
| Ryan B Bennett | 3.30 | 1,165.00 | 3,844.50 |
| Benjamin Rhode | .80 | 955.00 | 764.00 |
| Tricia L Schwallier | .20 | 555.00 | 111.00 |
| Alexandra Schwarzman | .50 | 955.00 | 477.50 |
| Allyson Smith | .50 | 645.00 | 322.50 |
| **TOTALS** | **12.30** | | **$ 10,034.50** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
20 - Employee Issues

## **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
| --- | --- | --- | --- |
| 10/03/17 | Alijah C Arah | .20 | Review change in control agreements (.1); correspond with K&E team re same (.1). |
| 10/09/17 | Ryan B Bennett | .70 | Analyze management agreement considerations (.5); correspond with D. Hiller re same (.2). |
| 10/09/17 | Alijah C Arah | 1.70 | Revise employment agreement. |
| 10/10/17 | Ryan B Bennett | .50 | Analyze issues re non-management severance. |
| 10/10/17 | Alijah C Arah | 1.00 | Review CIC agreements (.3); revise employment agreement (.5); correspond with R. Bennett re employment agreement revisions (.2). |
| 10/11/17 | Ryan B Bennett | .80 | Analyze approach re employment agreement amendments (.4); correspond with board re same (.4). |
| 10/11/17 | Alijah C Arah | .70 | Telephone conference with C. Adams re employment agreement approval (.2); analyze correspondence re employment agreement (.5). |
| 10/12/17 | Ryan B Bennett | .60 | Correspond with Company re non-management employee agreement issues. |
| 10/12/17 | Alexandra Schwarzman | .50 | Correspond with Company re executive compensation. |
| 10/12/17 | Alijah C Arah | 3.20 | Revise and finalize employment agreements. |
| 10/13/17 | Tricia L Schwallier | .20 | Correspond with K&E team re intercreditor mezzanine agreement (.1); research re same (.1). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
20 - Employee Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/20/17 | Ryan B Bennett | .70 | Correspond with Company, Alvarez & Marsal re employment agreement issues. |
| 10/23/17 | Benjamin Rhode | .30 | Correspond with A&M re employment agreements. |
| 10/23/17 | Alijah C Arah | .20 | Revise and finalize employment agreements. |
| 10/25/17 | Allyson Smith | .50 | Revise wages proposed order (.3); correspond with B. Rhode re same (.2). |
| 10/27/17 | Benjamin Rhode | .50 | Correspond with A&M re employment agreements. |
| | | 12.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5197448**
**Client Matter: 23839-21**

---

**In the matter of    Executory Contracts, Unexpired Leases**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                              $ 311.50

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                            $ 311.50

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
21 - Executory Contracts, Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Timothy Bow | .10 | 835.00 | 83.50 |
| Carrie Oppenheim | .60 | 380.00 | 228.00 |
| **TOTALS** | **.70** | | **$ 311.50** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
21 - Executory Contracts, Unexpired Leases

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/19/17 | Carrie Oppenheim | .60 | Review and revise 365(d)(4) motion (.4); review precedent re removal motion (.2). |
| 10/24/17 | Timothy Bow | .10 | Correspond with Alvarez & Marsal re real property leases. |
| | | .70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5197449**
**Client Matter: 23839-22**

---

**In the matter of   Fee and Employment Apps., Objections**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                                  $ 92,291.50

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                         $ .00

Total legal services rendered and expenses incurred                                  $ 92,291.50

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ryan B Bennett | 11.00 | 1,165.00 | 12,815.00 |
| Ryan Besaw | .90 | 240.00 | 216.00 |
| Timothy Bow | 10.50 | 835.00 | 8,767.50 |
| Michael Y Chan | 23.50 | 210.00 | 4,935.00 |
| Allison Graybill | 5.00 | 265.00 | 1,325.00 |
| Andrew Kilpinen | 2.60 | 555.00 | 1,443.00 |
| Leah Lancaster | 7.00 | 210.00 | 1,470.00 |
| Carrie Oppenheim | 3.70 | 380.00 | 1,406.00 |
| Benjamin Rhode | 26.70 | 955.00 | 25,498.50 |
| Elaine S Santucci | .90 | 235.00 | 211.50 |
| Tricia L Schwallier | 26.90 | 555.00 | 14,929.50 |
| Allyson Smith | 29.70 | 645.00 | 19,156.50 |
| Amanda Solis | .40 | 295.00 | 118.00 |
| **TOTALS** | **148.80** | | **$ 92,291.50** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

## **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/17 | Allyson Smith | 1.00 | Draft internal billing memorandum. |
| 10/04/17 | Benjamin Rhode | .40 | Correspond with K&E team re retention applications, timing of filing re same. |
| 10/04/17 | Allyson Smith | 2.50 | Review and revise K&E retention application (2.3); correspond with T. Bow and B. Rhode re same (.2). |
| 10/05/17 | Benjamin Rhode | .90 | Review, analyze schedules re K&E retention application (.5); correspond with K&E team, other professionals re draft retention applications (.4). |
| 10/05/17 | Allyson Smith | 5.00 | Review and revise interested party reports. |
| 10/05/17 | Tricia L Schwallier | .50 | Correspond re ordinary course professional motion. |
| 10/05/17 | Michael Y Chan | 6.00 | Run biller reports re interested party correspondence (1.9); draft and send out interested party correspondence (4.1). |
| 10/06/17 | Ryan B Bennett | 2.00 | Review and revise K&E retention materials. |
| 10/06/17 | Allyson Smith | 2.10 | Review and revise K&E retention application. |
| 10/06/17 | Timothy Bow | 1.70 | Review and revise K&E retention application (.9); review and revise Lazard application (.8). |
| 10/06/17 | Michael Y Chan | 5.00 | Draft and send out interested party correspondence. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/17 | Benjamin Rhode | 3.60 | Review, comment on K&E retention application (3.3); correspond with K&E team re same (.3). |
| 10/07/17 | Elaine S Santucci | .90 | Review and analyze interested party correspondence replies. |
| 10/07/17 | Allyson Smith | 2.70 | Review and revise K&E retention application (2.5); correspond with new business department re same (.2). |
| 10/07/17 | Timothy Bow | .60 | Review and revise K&E retention (.4); correspond with K&E team re same (.1); correspond with Lazard re retention application (.1). |
| 10/08/17 | Carrie Oppenheim | 1.00 | Draft and revise Epiq 327 administrative advisor application. |
| 10/08/17 | Benjamin Rhode | 2.80 | Review, comment on interim compensation motion (1.0); review, comment on ordinary course professional motion (1.6); correspond with K&E team re same (.2). |
| 10/08/17 | Allyson Smith | 1.40 | Revise K&E retention application (1.0); correspond with new business department re same (.4). |
| 10/08/17 | Tricia L Schwallier | 1.00 | Correspond with K&E team re ordinary course and interim compensation motions. |
| 10/09/17 | Ryan B Bennett | 1.20 | Review and revise K&E retention materials (.7); analyze timing and next steps re same (.5). |
| 10/09/17 | Carrie Oppenheim | 1.40 | Draft Hickman declaration re Alvarez & Marsal retention (.3); revise Alvarez & Marsal retention application (1.1). |
| 10/09/17 | Carrie Oppenheim | 1.00 | Draft notice of motion template (.4); review and revise notices re retention applications (.6). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/17 | Benjamin Rhode | 5.30 | Review, comment on retention applications (3.4); correspond with Company, advisors, K&E team re same (.9); finalize and coordinate filing re same (1.0). |
| 10/09/17 | Allyson Smith | 6.70 | Correspond with K&E team re retention issues (1.4); correspond with A. Kilpinen re preparation of declarant signature package (.7); review and revise retention applications (2.2); prepare retention applications for filing, file same (1.1); correspond with K&E team and professionals re same (.6); revise and circulate internal billing memorandum (.7). |
| 10/09/17 | Timothy Bow | 6.40 | Review and revise Alvarez & Marsal application (2.4); conference with T. Schwallier re same (.1); review and revise retention applications (2.1); prepare same for filing (1.8). |
| 10/09/17 | Timothy Bow | .10 | Review and analyze pleadings re ordinary course professionals, interim compensation procedures. |
| 10/09/17 | Tricia L Schwallier | 4.70 | Revise ordinary course and interim compensation motions and circulate same (2.7); revise Alvarez & Marsal retention application, declaration and correspondence re same (2.0). |
| 10/09/17 | Andrew Kilpinen | .50 | Draft signature page packet for retention application. |
| 10/10/17 | Benjamin Rhode | .40 | Correspond with Company re Ernst & Young engagement letter (.1); review, analyze same (.3). |
| 10/12/17 | Ryan B Bennett | .90 | Review and analyze responses to U.S. Trustee comments re retention motions. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/17 | Benjamin Rhode | .60 | Review, analyze U.S. Trustee comments to retention papers (.4); correspond with K&E team re same (.2). |
| 10/13/17 | Allyson Smith | 3.00 | Research diligence re U.S. Trustee comments and questions to K&E retention application. |
| 10/14/17 | Benjamin Rhode | .50 | Correspond with advisors re U.S. Trustee comments to retention applications. |
| 10/14/17 | Tricia L Schwallier | .50 | Correspond with K&E team re U.S. Trustee's second day pleading comments. |
| 10/15/17 | Tricia L Schwallier | .20 | Correspond with K&E team re U.S. Trustee's second day pleading comments. |
| 10/16/17 | Benjamin Rhode | .30 | Correspond with Company re Deloitte retention. |
| 10/16/17 | Timothy Bow | .20 | Conference with T. Schwallier re retention order revisions. |
| 10/16/17 | Tricia L Schwallier | 5.20 | Revise final orders for interim compensation and ordinary course professionals (4.9); correspond with K&E team re same (.3). |
| 10/17/17 | Benjamin Rhode | 1.80 | Review, analyze Ernst & Young engagement letter (.2); correspond with Company re same (.1); analyze U.S. Trustee issues re K&E retention (.4); conferences and correspond with K&E team re same (1.1). |
| 10/17/17 | Leah Lancaster | 4.00 | Analyze update for supplemental disclosure of creditors, entities. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/17/17 | Michael Y Chan | 6.50 | Organize and prepare parties re conflicts searching for creditors/entities (3.0); research creditors/entities (2.0); analyze disclosure of creditors/entities (1.5). |
| 10/18/17 | Allison Graybill | 5.00 | Analyze disclosure of creditors/entities. |
| 10/18/17 | Allyson Smith | 1.00 | Correspond with Alvarez & Marsal and Foley re interested parties. |
| 10/18/17 | Leah Lancaster | 3.00 | Analyze update re supplemental disclosure of creditors and other entities. |
| 10/18/17 | Timothy Bow | .80 | Correspond with Ernst & Young attorney re retention (.2); correspond with M. Riela re retention precedent (.2); correspond with K&E team, local counsel, Lazard counsel re Lazard retention (.2); correspond with B. Rhode re same (.2). |
| 10/18/17 | Michael Y Chan | 6.00 | Analyze disclosure of creditors and entities. |
| 10/19/17 | Benjamin Rhode | .70 | Conferences and correspond with K&E team re resolution of U.S. Trustee issues re various retention applications. |
| 10/19/17 | Allyson Smith | .20 | Correspond with T. Bow and B. Rhode re U.S. Trustee comments to Epiq retention. |
| 10/19/17 | Tricia L Schwallier | 3.50 | Revise ordinary course professionals and interim compensation final orders (2.0); correspond with K&E team re same (.8);  correspond with K&E team re Alvarez & Marsal retention order (.1); revise same (.6). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/17 | Ryan B Bennett | 1.10 | Review and analyze U.S. Trustee, Committee issues re retention applications. |
| 10/20/17 | Carrie Oppenheim | .30 | Revise Deloitte retention application. |
| 10/20/17 | Benjamin Rhode | 3.60 | Review, analyze precedent Delaware retention orders (.4); conferences and correspond with K&E team re resolution of U.S. Trustee issues re K&E retention (1.4); telephone conference with U.S. Trustee re same, issues with other retention papers (.3); correspond with U.S. Trustee re same (.5); correspond with K&E team re Ernst & Young and Deloitte retention (.3); review, comment on revised OCP and interim compensation orders (.7). |
| 10/20/17 | Allyson Smith | 2.10 | Update interested parties list (.1); circulate same to professionals (.1); correspond with B. Rhode re U.S. Trustee comments to retention applications (.1); compile information re same (.2); telephone conference with C. Kaniak re disclosures (.2); telephone conference with B. Rhode and follow up re billing issue (.3); review conflict reports (1.1). |
| 10/20/17 | Timothy Bow | .70 | Correspond with K&E team re Deloitte retention (.1); telephone conference with Deloitte counsel re 327 retention (.2); prepare response to U.S. Trustee re retention applications (.4). |
| 10/20/17 | Ryan Besaw | .90 | Draft Deloitte retention application. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/17 | Tricia L Schwallier | 7.20 | Correspond with Alvarez & Marsal re ordinary course professionals and U.S. Trustee comments (1.2); revise and circulate Alvarez & Marsal retention order (1.5); revise second day orders (2.0); correspond with K&E team re U.S. Trustee comments (.8); correspond with Epiq re retention order revisions (.2); review, analyze Ernst & Young engagement letter for issues (1.5). |
| 10/22/17 | Ryan B Bennett | .90 | Correspond with Alvarez & Marsal, committee counsel re Lazard, Alvarez & Marsal retention applications. |
| 10/23/17 | Ryan B Bennett | 3.40 | Review and analyze committee and U.S. Trustee issues re Lazard, Alvarez & Marsal retention applications (1.1); telephone conferences with committee counsel re same (.9); telephone conferences with Lazard, Alvarez & Marsal re same (1.4). |
| 10/23/17 | Benjamin Rhode | 2.90 | Correspond with K&E team re revised documents resolving U.S. Trustee's issues re second day filings (.7); review, analyze same (1.0); correspond with K&E team re U.S. Trustee's issue re K&E retention (.6); conferences and correspond with Company advisors re Creditors' Committee retention issues (.6). |
| 10/23/17 | Amanda Solis | .40 | Review and revise precedent re retention orders for review by B. Rhode. |
| 10/24/17 | Ryan B Bennett | 1.50 | Analyze remaining open issues re K&E, Alvarez & Marsal and Lazard applications, including correspondence with Alvarez & Marsal, Lazard re same. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/17 | Benjamin Rhode | .90 | Correspond with Creditors' Committee re retention issues (.3); correspond with Company advisors re same (.2); correspond with K&E team re U.S. Trustee issues re K&E retention (.4). |
| 10/24/17 | Allyson Smith | 1.20 | Correspond with Foley, Alvarez & Marsal re parties in interest. |
| 10/24/17 | Tricia L Schwallier | 1.70 | Revise Ernst & Young engagement letter (1.5); correspond with K&E team re same (.2). |
| 10/25/17 | Allyson Smith | .80 | Revise proposed K&E retention order per U.S. Trustee comments (.2); correspond with Epiq re 327 retention re U.S. Trustee comments (.6). |
| 10/26/17 | Benjamin Rhode | .60 | Correspond with Company re Ernst & Young engagement letter (.2); review, analyze same (.4). |
| 10/26/17 | Andrew Kilpinen | .30 | Draft and revise Ernst & Young retention application. |
| 10/27/17 | Tricia L Schwallier | 2.20 | Revise Ernst & Young retention application and conference with K&E team re same. |
| 10/29/17 | Andrew Kilpinen | .30 | Review, analyze Ernst & Young retention application. |
| 10/31/17 | Benjamin Rhode | 1.40 | Review, analyze Creditors' Committee advisor retention applications (1.2); correspond with Company, advisors re same (.2). |
| 10/31/17 | Tricia L Schwallier | .20 | Correspond with working group re Ernst & Young retention application. |
| 10/31/17 | Andrew Kilpinen | 1.50 | Review and revise Ernst & Young retention application and declaration. |
| | | 148.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5197450**
**Client Matter: 23839-23**

---

**In the matter of    Hearings**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                    $ 66,631.50

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 66,631.50

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
23 - Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Ryan B Bennett | 16.00 | 1,165.00 | 18,640.00 |
| Timothy Bow | 6.50 | 835.00 | 5,427.50 |
| Catherine Jun | .80 | 835.00 | 668.00 |
| Carrie Oppenheim | 5.50 | 380.00 | 2,090.00 |
| Benjamin Rhode | 6.00 | 955.00 | 5,730.00 |
| Luke C Ruse | 18.00 | 995.00 | 17,910.00 |
| Alexandra Schwarzman | 12.70 | 955.00 | 12,128.50 |
| Allyson Smith | 1.00 | 645.00 | 645.00 |
| Amanda Solis | 11.50 | 295.00 | 3,392.50 |
| **TOTALS** | **78.00** | | **$ 66,631.50** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
23 - Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/17 | Ryan B Bennett | 4.00 | Prepare for first day hearing. |
| 10/03/17 | Luke C Ruse | 8.00 | Prepare for first day hearing (6.5); conferences with witnesses re same (1.5). |
| 10/03/17 | Carrie Oppenheim | 2.00 | Prepare hearing binders and court materials re first day hearing. |
| 10/03/17 | Alexandra Schwarzman | 6.90 | Draft talking points re first day hearing (3.8); participate in witness preparation re first day hearing (2.3); conferences with K&E team re first day hearing (.8). |
| 10/03/17 | Amanda Solis | 2.00 | Prepare attorney hearing binders for T. Bow and L. Ruse re first day hearing (1.0); prepare hearing binders and materials re court distribution (1.0). |
| 10/04/17 | Ryan B Bennett | 8.10 | Prepare for and participate in first day hearing. |
| 10/04/17 | Luke C Ruse | 10.00 | Prepare for first day hearing (5.7); telephone conference with mezzanine lenders re same (.3); attend first day hearing (4.0). |
| 10/04/17 | Carrie Oppenheim | 3.20 | Attend and assist at first day hearing. |
| 10/04/17 | Alexandra Schwarzman | 5.80 | Prepare for hearing (1.7); attend hearing (4.1). |
| 10/04/17 | Allyson Smith | 1.00 | Correspond with K&E team re first day hearing (.2); review and compile first day talking points (.8). |
| 10/04/17 | Timothy Bow | 6.50 | Prepare for first day hearing (2.9); attend first day hearing (3.6). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
23 - Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
| --- | --- | --- | --- |
| 10/04/17 | Catherine Jun | .80 | Correspond with K&E team re hearing talking points. |
| 10/04/17 | Amanda Solis | 3.00 | Attend and assist at first day hearing. |
| 10/04/17 | Amanda Solis | 6.50 | Update, revise, and prepare hearing materials for first day hearing. |
| 10/26/17 | Ryan B Bennett | .90 | Analyze open issues for Monday hearing. |
| 10/27/17 | Ryan B Bennett | 1.00 | Analyze strategy for second day hearing (.5); correspond with Alvarez & Marsal, Lazard re same (.5). |
| 10/29/17 | Carrie Oppenheim | .30 | Review precedent re second day hearing transcripts. |
| 10/29/17 | Benjamin Rhode | 2.30 | Prepare for and draft talking points re second day hearing (2.1); correspond with R. Bennett re same (.2). |
| 10/30/17 | Ryan B Bennett | 2.00 | Prepare for and participate in hearing. |
| 10/30/17 | Benjamin Rhode | 3.70 | Prepare for and participate in hearing re case status, DIP, A&M retention, factoring. |
| | | 78.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5197451**
**Client Matter: 23839-24**

---

**In the matter of    Insurance**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                        $ 286.50

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                            $ 286.50

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
24 - Insurance

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Benjamin Rhode | .30 | 955.00 | 286.50 |
| **TOTALS** | **.30** | | **$ 286.50** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
24 - Insurance

## **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/19/17 | Benjamin Rhode | .30 | Correspond with A&M re insurance certificates. |
| | | .30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5197452**
**Client Matter: 23839-25**

---

**In the matter of    Travel**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                    $ 32,443.50

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 32,443.50

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
25 - Travel

### <u>Summary of Hours Billed</u>

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Ryan B Bennett | 10.40 | 1,165.00 | 12,116.00 |
| Timothy Bow | 2.00 | 835.00 | 1,670.00 |
| Carrie Oppenheim | 2.70 | 380.00 | 1,026.00 |
| Benjamin Rhode | 11.50 | 955.00 | 10,982.50 |
| Luke C Ruse | 1.90 | 995.00 | 1,890.50 |
| Tricia L Schwallier | 2.00 | 555.00 | 1,110.00 |
| Alexandra Schwarzman | 1.90 | 955.00 | 1,814.50 |
| Allyson Smith | 1.70 | 645.00 | 1,096.50 |
| Amanda Solis | 2.50 | 295.00 | 737.50 |
| **TOTALS** | **36.60** | | **$ 32,443.50** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
25 - Travel

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/17 | Luke C Ruse | .50 | Travel from Chicago, IL to Wilmington, DE re first day hearing (billed at half time). |
| 10/03/17 | Allyson Smith | 1.70 | Travel from Wilmington, DE to Chicago, IL re first day hearing (billed at half time). |
| 10/03/17 | Tricia L Schwallier | 2.00 | Travel from Wilmington, DE to Chicago, IL re first day hearing (billed at half time). |
| 10/04/17 | Ryan B Bennett | 2.00 | Travel from Wilmington, DE to Chicago, IL re first day hearing (billed at half time). |
| 10/04/17 | Luke C Ruse | 1.40 | Travel from Wilmington, DE to Chicago, IL re first day hearing (billed at half time). |
| 10/04/17 | Carrie Oppenheim | 2.70 | Travel from Wilmington, DE to Chicago, IL re first day hearing (billed at half time). |
| 10/04/17 | Alexandra Schwarzman | 1.90 | Travel from Wilmington, DE to Chicago, IL re filing and first day hearing (billed at half time). |
| 10/04/17 | Timothy Bow | 2.00 | Travel from Wilmington, DE to Chicago, IL re first day hearing (billed at half time). |
| 10/04/17 | Amanda Solis | 2.50 | Travel from Wilmington, DE to Chicago, IL re first day hearing (billed at half time). |
| 10/05/17 | Benjamin Rhode | 2.50 | Travel from Philadelphia, PA to Chicago, IL re first day hearing (billed at half time). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
25 - Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/17 | Benjamin Rhode | 2.00 | Travel from Chicago, IL to Wilmington, DE re formation meeting (billed at half time). |
| 10/13/17 | Benjamin Rhode | 2.50 | Travel from Wilmington, DE to Chicago, IL after formation meeting (billed at half time). |
| 10/24/17 | Ryan B Bennett | 2.20 | Travel from Chicago, IL to Detroit, MI re customer meeting (billed at half time). |
| 10/25/17 | Ryan B Bennett | 2.20 | Travel from Detroit, MI to Chicago, IL re customer meeting (billed at half time). |
| 10/29/17 | Ryan B Bennett | 2.00 | Travel from Chicago, IL to Wilmington, DE re second day hearing (billed at half time). |
| 10/29/17 | Benjamin Rhode | 2.50 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 10/30/17 | Ryan B Bennett | 2.00 | Travel from Wilmington, DE to Chicago, IL re second day hearing (billed at half time). |
| 10/30/17 | Benjamin Rhode | 2.00 | Travel from Wilmington, DE to Chicago, IL after hearing (billed at half time). |
| | | 36.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034


Attention:  Jonathan Hickman

**Invoice Number:  5197454**
**Client Matter: 23839-27**

---

**In the matter of    Schedules and SOFA**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                    $ 6,955.50


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                        $ 6,955.50


Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
27 - Schedules and SOFA

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Anthony C Abate | .40 | 240.00 | 96.00 |
| Kathleen Allare | 6.80 | 555.00 | 3,774.00 |
| Timothy Bow | .10 | 835.00 | 83.50 |
| Catherine Jun | .30 | 835.00 | 250.50 |
| Carrie Oppenheim | .30 | 380.00 | 114.00 |
| Benjamin Rhode | 2.70 | 955.00 | 2,578.50 |
| Amanda Solis | .20 | 295.00 | 59.00 |
| **TOTALS** | **10.80** | | **$ 6,955.50** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
27 - Schedules and SOFA

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/17 | Catherine Jun | .30 | Correspond with K. Allare re vendor reclamation, statements of financial affairs. |
| 10/03/17 | Kathleen Allare | .20 | Research precedent for global notes re schedules and statements of financial affairs. |
| 10/04/17 | Kathleen Allare | .40 | Review and analyze global notes (.2); compare same to previous cases (.2). |
| 10/06/17 | Kathleen Allare | .20 | Review and analyze global notes. |
| 10/09/17 | Carrie Oppenheim | .30 | Review and analyze precedent re global notes on debtor schedules and statements. |
| 10/09/17 | Timothy Bow | .10 | Conference with K. Allare re schedules global notes. |
| 10/09/17 | Kathleen Allare | 1.60 | Draft global notes. |
| 10/10/17 | Kathleen Allare | .80 | Draft global notes (.6); conference with T. Bow re global notes progress (.2). |
| 10/12/17 | Kathleen Allare | .60 | Review and analyze issues re global notes. |
| 10/17/17 | Benjamin Rhode | 1.00 | Correspond with Company, PSZJ, U.S. Trustee re scheduling 341 meeting (.7); correspond with Company, A&M re follow up from initial debtor interview (.3). |
| 10/17/17 | Benjamin Rhode | .50 | Correspond with A&M team re initial debtor operating report. |
| 10/17/17 | Kathleen Allare | .40 | Review and revise global notes. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
27 - Schedules and SOFA

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/17/17 | Amanda Solis | .20 | Review and analyze precedent re global notes. |
| 10/18/17 | Benjamin Rhode | .90 | Review, comment on initial operating report (.4); correspond with A&M re same (.2); coordinate filing re same (.3). |
| 10/19/17 | Kathleen Allare | .70 | Review and analyze precedent from other automotive cases re schedules. |
| 10/20/17 | Kathleen Allare | 1.90 | Review and revise global notes re automotive precedent. |
| 10/27/17 | Benjamin Rhode | .30 | Correspond with A&M re 2015.3 report. |
| 10/27/17 | Anthony C Abate | .40 | Search for and distribute Delaware precedent 2015.3 reports. |
|  |  | 10.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034


Attention:  Jonathan Hickman

**Invoice Number:  5197455**
**Client Matter: 23839-28**

---

**In the matter of    Tax Issues**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                 $ 9,656.00


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                   $ 9,656.00


Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
28 - Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Timothy Bow | 2.60 | 835.00 | 2,171.00 |
| Thad Davis | 2.70 | 1,125.00 | 3,037.50 |
| Andrew Kilpinen | 4.10 | 555.00 | 2,275.50 |
| Benjamin Rhode | 2.10 | 955.00 | 2,005.50 |
| Tricia L Schwallier | .30 | 555.00 | 166.50 |
| **TOTALS** | **11.80** | | **$ 9,656.00** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
28 - Tax Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/01/17 | Thad Davis | .80 | Review and revise net operating loss motion (.6); draft correspondence re same (.2). |
| 10/04/17 | Benjamin Rhode | .70 | Correspond with local counsel re revised net operating loss order (.5); review, analyze same (.2). |
| 10/06/17 | Benjamin Rhode | .40 | Correspond with K&E team re net operating loss order. |
| 10/06/17 | Timothy Bow | .10 | Correspond with K&E team re net operating loss order. |
| 10/06/17 | Andrew Kilpinen | .40 | Review and analyze net operating loss interim order re action items. |
| 10/07/17 | Thad Davis | .80 | Review and revise net operating loss procedures. |
| 10/07/17 | Benjamin Rhode | .20 | Correspond with T. Bow re net operating loss order. |
| 10/07/17 | Timothy Bow | 1.10 | Review and revise net operating loss order (.9); correspond with K&E team, local counsel re same (.2). |
| 10/10/17 | Thad Davis | .10 | Draft correspondence re equity trading. |
| 10/10/17 | Benjamin Rhode | .30 | Review, comment on net operating loss order. |
| 10/10/17 | Timothy Bow | .40 | Review and revise net operating loss order (.3); correspond with local counsel re same (.1). |
| 10/12/17 | Timothy Bow | .20 | Correspond with local counsel, K&E team re publication of net operating loss order. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
28 - Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/19/17 | Thad Davis | .40 | Review and analyze asset purchase agreement re tax issues. |
| 10/23/17 | Thad Davis | .30 | Draft correspondence re equity ownership. |
| 10/24/17 | Thad Davis | .30 | Review and analyze equity holder notice (.2); draft correspondence re same (.1). |
| 10/24/17 | Timothy Bow | .40 | Review and revise net operating loss orders. |
| 10/24/17 | Andrew Kilpinen | .50 | Review and analyze final net operating loss motion. |
| 10/25/17 | Timothy Bow | .40 | Review and revise net operating loss order. |
| 10/25/17 | Andrew Kilpinen | 3.20 | Revise final net operating loss order. |
| 10/27/17 | Benjamin Rhode | .30 | Correspond with K&E team re declaration of substantial shareholder. |
| 10/27/17 | Tricia L Schwallier | .30 | Correspond with K&E team re NOL form. |
| 10/30/17 | Benjamin Rhode | .20 | Review, comment on notice re final NOL order. |
| | | 11.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5197456**
**Client Matter: 23839-29**

---

**In the matter of    US Trustee Issues**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                $ 15,635.00

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                $ 15,635.00

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
29 - US Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ryan B Bennett | 3.10 | 1,165.00 | 3,611.50 |
| Timothy Bow | .80 | 835.00 | 668.00 |
| Andrew Kilpinen | .50 | 555.00 | 277.50 |
| Benjamin Rhode | 10.80 | 955.00 | 10,314.00 |
| Alexandra Schwarzman | .80 | 955.00 | 764.00 |
| **TOTALS** | **16.00** | | **$ 15,635.00** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
29 - US Trustee Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/04/17 | Benjamin Rhode | .50 | Correspond with L. Jones, R. Bennett re formation meeting (.3); review, analyze initial debtor interview letter (.2). |
| 10/04/17 | Alexandra Schwarzman | .80 | Correspond with U.S. Trustee re comments to first day motions (.7); revise same re same (.1). |
| 10/09/17 | Benjamin Rhode | .20 | Correspond with PSZJ re initial debtor interview. |
| 10/10/17 | Benjamin Rhode | .60 | Review, analyze initial debtor interview documentation (.4); correspond with A&M re same (.2). |
| 10/11/17 | Ryan B Bennett | 1.00 | Correspond with parties re Creditors' Committee formation. |
| 10/11/17 | Benjamin Rhode | .80 | Telephone conference with L. Jones re formation meeting (.3); correspond with A&M, PSZJ re initial debtor interview documentation (.5). |
| 10/12/17 | Ryan B Bennett | .90 | Correspond with Company, advisors re Creditors' Committee formation considerations. |
| 10/12/17 | Benjamin Rhode | 2.90 | Telephone conference with L. Jones re formation meeting (.3); prepare for same (1.6); correspond with Company, A&M re same (.3); review, analyze documents re initial debtor interview (.6); correspond with PSZJ re same (.1). |
| 10/12/17 | Timothy Bow | .40 | Prepare IDI materials for U.S. Trustee (.2); correspond with K&E team, local counsel re same (.2). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
29 - US Trustee Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/17 | Ryan B Bennett | 1.20 | Analyze issues re formation conference (1.0); correspond with Pachulski, Alvarez & Marsal re same (.2). |
| 10/13/17 | Benjamin Rhode | 4.10 | Prepare for and participate in initial debtor interview and formation meeting (3.2); correspond with Company, A&M re follow up re same (.4); correspond with company, advisors re appointment of Creditors' Committee (.3); correspond with Company, advisors re scheduling of 341 meeting (.2). |
| 10/16/17 | Benjamin Rhode | .30 | Correspond with Company, PSZJ re 341 meeting scheduling. |
| 10/16/17 | Timothy Bow | .40 | Review and revise U.S. Trustee questionnaire. |
| 10/16/17 | Andrew Kilpinen | .30 | Review and revise section 341 memorandum. |
| 10/18/17 | Benjamin Rhode | .70 | Review, comment on memorandum re 341 meeting preparation (.5); correspond with K&E team re same (.2). |
| 10/19/17 | Benjamin Rhode | .70 | Revise memorandum re 341 meeting preparation (.6); correspond with K&E team re same (.1). |
| 10/19/17 | Andrew Kilpinen | .20 | Review and revise memorandum to Company re 341 conference. |
|  |  | 16.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5197457**
**Client Matter: 23839-30**

**In the matter of    Use, Sale, Lease of Property**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                              $ 168,572.00

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                              $ 168,572.00

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kathleen Allare | 50.20 | 555.00 | 27,861.00 |
| Ryan B Bennett | 27.20 | 1,165.00 | 31,688.00 |
| Nathan Jimenez | 8.30 | 645.00 | 5,353.50 |
| Catherine Jun | 46.60 | 835.00 | 38,911.00 |
| Andrew Kilpinen | 27.10 | 555.00 | 15,040.50 |
| Carrie Oppenheim | 1.00 | 380.00 | 380.00 |
| Carl Pickerill | 1.70 | 730.00 | 1,241.00 |
| Benjamin Rhode | 44.90 | 955.00 | 42,879.50 |
| Amanda Solis | .30 | 295.00 | 88.50 |
| Steven M Toth | 4.60 | 1,115.00 | 5,129.00 |
| **TOTALS** | **211.90** | | **$ 168,572.00** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/17 | Steven M Toth | .70 | Review and analyze credit bid APA. |
| 10/03/17 | Carl Pickerill | 1.70 | Research and analysis re credit bid APA. |
| 10/03/17 | Catherine Jun | .70 | Revise confidentiality agreement incorporating B. Rhode's comments (.4); correspond with Alvarez & Marsal re same (.3). |
| 10/04/17 | Benjamin Rhode | .60 | Review, analyze existing confidentiality agreement (.4); correspond with Lazard re same (.2). |
| 10/04/17 | Nathan Jimenez | .20 | Review and analyze purchase agreement and issues list. |
| 10/05/17 | Ryan B Bennett | 1.70 | Review and analyze potential sale and plan alternative structures. |
| 10/05/17 | Benjamin Rhode | 3.20 | Conferences and correspond with Paul Hastings re sale process, potential plan structures (1.1); conference with J. Cohen re same (.5); conference with S. Toth re same (.3); review, analyze precedent re same (1.3). |
| 10/05/17 | Nathan Jimenez | .20 | Review and analyze issues list and purchase agreement. |
| 10/06/17 | Benjamin Rhode | 1.20 | Review, analyze draft CIM. |
| 10/06/17 | Kathleen Allare | .60 | Review and analyze bidding procedures. |
| 10/09/17 | Ryan B Bennett | 1.40 | Analyze potential deal structures involving debt and capital structure participants (1.1); correspond with parties re same (.3). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/17 | Benjamin Rhode | .60 | Correspond with Lazard re NDA process (.2); correspond with advisors re sale and marketing process (.4). |
| 10/09/17 | Kathleen Allare | 1.20 | Review, revise sale motion. |
| 10/10/17 | Ryan B Bennett | 2.40 | Prepare for and participate in telephone conference with sponsor re update on case status, sale process (1.5); review and analyze considerations re bank credit bid (.9). |
| 10/10/17 | Carrie Oppenheim | .80 | Research precedent re non-stalking horse sale and bid procedures motions. |
| 10/10/17 | Benjamin Rhode | 2.10 | Correspond with Lazard re NDAs (.2); review, analyze process summary (.4); review, analyze lender term sheet (.9); correspond with Company, advisors re same (.6). |
| 10/10/17 | Nathan Jimenez | .50 | Review and analyze plan restructuring term sheet. |
| 10/10/17 | Catherine Jun | 2.20 | Review and revise sale motion (.8); conference with K. Allare on pleadings re same (.2); conference with B. Rhode re same (.1); review and revise same per B. Rhode's comments (.7); review and analyze confidentiality agreement (.4). |
| 10/10/17 | Kathleen Allare | 5.00 | Revise sale motion per Lazard's comments (.7); correspond with C. Jun re changes to sale motion re elimination of stalking horse bidder (.2); review and analyze precedent and adapt sale motion and exhibits to reflect elimination of stalking horse bidder (4.1). |
| 10/10/17 | Andrew Kilpinen | .90 | Review and provide comments re confidentiality agreements. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/11/17 | Ryan B Bennett | 4.20 | Prepare for and participate in telephone conferences with Company, Alvarez & Marsal, Lazard re sale process, term sheet and next steps re same (2.5); prepare for and participate in telephone conference with lender advisors re same (1.7). |
| 10/11/17 | Steven M Toth | 2.00 | Participate in telephone conference with Lazard and K&E team re lender term sheet and process (.5); participate in telephone conference with Lazard, lenders and K&E team re process and structure (1.0); correspondence re antitrust matters (.2); correspond with Company, Lazard and Alvarez & Marsal re process update (.3). |
| 10/11/17 | Benjamin Rhode | 3.00 | Telephone conference with advisors re lender term sheet (.5); telephone conference with lenders, Company advisors re same (1.0); telephone conference with Company, advisors re marketing process update and overview (.5); correspond with lenders re antitrust requirements (.3); conferences and correspond with Lazard, C. Jun re bid procedures motion (.7). |
| 10/11/17 | Catherine Jun | 3.00 | Review and analyze precedent assumption procedures (.5); telephone conferences with Lazard, senior lenders re sale term sheet (1.0); review, revise bid procedures motion (1.0); review and analyze confidentiality agreement (.5). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/11/17 | Kathleen Allare | 5.20 | Correspond with C. Jun re confidentiality agreements and research standards (.6); review and revise confidentiality agreements (.8); correspond with C. Jun re necessary research to update bidding procedures and sale motion (.1); research bidding procedure motions with delayed or eliminated assumption procedures (2.5); draft research report and summary re same (1.2). |
| 10/11/17 | Andrew Kilpinen | 1.10 | Review and analyze confidentiality agreements. |
| 10/11/17 | Andrew Kilpinen | .20 | Correspond with K. Allare and C. Jun re non-disclosure agreements. |
| 10/12/17 | Ryan B Bennett | 1.70 | Review and analyze bidding procedures materials, next steps and strategy re same (1.4); telephone conference with Lazard re same (.3). |
| 10/12/17 | Benjamin Rhode | 5.50 | Draft, revise bidding procedures motion, order, related declaration (3.1); conferences and correspond with C. Jun re same (.8); review, analyze bankruptcy rules re same (.5); review, comment on NDAs (.8); correspond with C. Jun re same (.3). |
| 10/12/17 | Nathan Jimenez | .20 | Review purchase agreement. |
| 10/12/17 | Catherine Jun | 5.90 | Review, revise bid procedures motion, bid procedures, declaration, notice and order (4.3); correspond with K&E team, Lazard re same (1.4); review and analyze confidentiality agreement (.2). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/17 | Kathleen Allare | 2.10 | Review and analyze confidentiality agreements from potential bidders (1.2); review and revise bidding procedures (.5); correspond with C. Jun and A. Kilpinen re updates to confidentiality agreements and sale procedures (.4). |
| 10/12/17 | Andrew Kilpinen | 3.20 | Review and revise confidentiality agreements (2.8); research bidding procedures issue (.4). |
| 10/13/17 | Ryan B Bennett | 1.90 | Correspond with Alvarez & Marsal Lazard, Company re sale process, bidding procedures motion and next steps (1.3); review and analyze documentation and open issues re same (.6). |
| 10/13/17 | Benjamin Rhode | 2.10 | Conferences and correspond with Company, advisors re bid procedures motion, order, declaration in support (1.4); correspond with lenders re extension of milestone to file same (.3); correspond with K&E team re NDAs (.4). |
| 10/13/17 | Catherine Jun | 11.20 | Review, revise bid procedures motion and related pleadings (5.5); review and revise same re comments (2.0); correspond with B. Rhode re same (1.2); review, revise confidentiality agreements (2.5). |
| 10/13/17 | Kathleen Allare | 4.30 | Review and revise confidentiality agreements from potential bidders (1.9); telephone conference with B. Rhode re guidelines of confidentiality agreements (.2); revise sale declaration and order (2.2). |
| 10/13/17 | Andrew Kilpinen | 2.00 | Review and revise confidentiality agreements. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/17 | Benjamin Rhode | 4.50 | Review, comment on bid procedures motion, order, declaration in support (3.6); correspond with C. Jun re same (.2); correspond with Creditors' Committee re same (.1); review, analyze NDA markups (.5); correspond with K&E team re same (.1). |
| 10/14/17 | Catherine Jun | 1.00 | Review, revise bid procedures, sale pleadings. |
| 10/15/17 | Ryan B Bennett | 1.40 | Review and analyze Lazard, Delaware counsel comments to bidding procedures materials (1.2); correspondence re same (.2). |
| 10/15/17 | Benjamin Rhode | 1.30 | Review, comment on bid procedures (.8); correspond with C. Jun re same (.1); correspond with advisors re same (.4). |
| 10/16/17 | Ryan B Bennett | 4.00 | Review and analyze sale process and considerations (1.8); review and revise motion (1.2); telephone conferences with lender advisors, Company re same (1.0). |
| 10/16/17 | Benjamin Rhode | 6.60 | Conferences and correspond with Company, Lazard, lenders, K&E team re bid procedures motion and exhibits (1.7); review, analyze lender comments re same (.5); review, comment on same (2.2); correspond with Lazard, K&E team re NDAs (.6); review, analyze summary re marketing process, initial CIM (1.4); correspond with S. Toth re form APA (.2). |
| 10/16/17 | Catherine Jun | 5.60 | Review, revise bid procedure motion and related pleadings re Alvarez & Marsal, Creditors' Committee, K&E team comments (4.8); review, analyze draft confidentiality agreements (.8). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/16/17 | Kathleen Allare | 2.20 | Review and revise confidentiality agreements (.4); review and revise bidding procedures motion and order (1.8). |
| 10/16/17 | Andrew Kilpinen | 1.20 | Review and revise confidentiality agreement (.8); telephone conference with counsel re confidentiality agreement (.4). |
| 10/17/17 | Ryan B Bennett | 2.00 | Review and analyze sale timing and strategy considerations re committee, DIP facility. |
| 10/17/17 | Steven M Toth | .50 | Participate in telephone conference with B. Rhode, Lazard and Alvarez & Marsal re diligence and process. |
| 10/17/17 | Benjamin Rhode | 4.50 | Conferences and correspond with lenders, Lazard, K&E team re bid procedures motion, related exhibits (1.4); revise, negotiate same (2.2); correspond with Lazard, C. Jun re NDAs (.4); telephone conference with Company, Lazard re marketing process diligence preparations (.5). |
| 10/17/17 | Nathan Jimenez | 4.00 | Review financial advisor's diligence documents (1.0); attend telephone conference re diligence with financial advisory and Company (.6); review and update purchase agreement (2.4). |
| 10/17/17 | Catherine Jun | 3.90 | Review, revise bid procedures and related pleadings (3.5); correspond with B. Rhode, K. Allare re same (.4). |
| 10/17/17 | Kathleen Allare | 5.30 | Review and revise confidentiality agreements (2.5); correspond with C. Jun re revisions to confidentiality agreements (.2); review and revise bidding procedure motion (2.6). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/17/17 | Andrew Kilpinen | .20 | Review and revise Creditors' Committee's non-disclosure agreement. |
| 10/17/17 | Andrew Kilpinen | 4.30 | Review and revise confidentiality agreements with potential purchasers (1.0); research and draft non-disclosure agreement for Creditors' Committee (3.3). |
| 10/17/17 | Amanda Solis | .30 | Review and analyze non-disclosure agreement precedent. |
| 10/18/17 | Ryan B Bennett | 2.20 | Review and analyze sale timing and strategy, including telephone conference with Company, advisors re same (1.9); review and revise bidding procedures motion for filing (.3). |
| 10/18/17 | Benjamin Rhode | 3.10 | Finalize bid procedures motion, exhibits and coordinate filing re same (1.6); conferences and correspond with Company, lenders, advisors re same (1.3); correspond with K&E team re form APA draft (.2). |
| 10/18/17 | Catherine Jun | 1.90 | Review and revise bid procedures and related pleadings. |
| 10/18/17 | Kathleen Allare | 4.30 | Update and finalize bidding procedures motion and orders for filing. |
| 10/18/17 | Kathleen Allare | 1.70 | Review opposing counsel changes to confidentiality agreements and finalize confidentiality agreements for signature. |
| 10/18/17 | Andrew Kilpinen | 4.10 | Review and revise bidding procedures and sale motions (3.8); telephone conference with counsel re confidentiality agreement (.3). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/17 | Benjamin Rhode | 1.80 | Review, comment on form APA (1.2); correspond with S. Toth re same (.2); correspond with Company, advisors re NDAs (.4). |
| 10/19/17 | Catherine Jun | .60 | Review and revise confidentiality agreements of potential bidders. |
| 10/19/17 | Kathleen Allare | 1.80 | Review and analyze counter-party comments to confidentiality agreements (.2); revise and circulate same for approval (1.6). |
| 10/20/17 | Catherine Jun | .50 | Coordinate revisions of summary tracker on confidentiality agreements. |
| 10/20/17 | Kathleen Allare | 1.10 | Review, analyze counter-party comments and revise confidentiality agreements. |
| 10/20/17 | Andrew Kilpinen | 1.10 | Review and revise confidentiality agreement. |
| 10/23/17 | Catherine Jun | .70 | Review, revise confidentiality agreements (.4); telephone conference with potential bidder re same (.2); correspond with K&E team re same (.1). |
| 10/23/17 | Kathleen Allare | 1.70 | Review comments on confidentiality agreements and revise. |
| 10/23/17 | Andrew Kilpinen | .30 | Review and revise confidentiality agreement. |
| 10/23/17 | Andrew Kilpinen | 1.70 | Review and revise confidentiality agreement (1.2); participate in telephone conference re confidentiality agreement (.5). |
| 10/24/17 | Ryan B Bennett | .80 | Review and analyze sale materials (.3); correspond with Lazard re same (.5). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/17 | Catherine Jun | 2.40 | Review, revise confidentiality agreements. |
| 10/24/17 | Kathleen Allare | 1.50 | Review comments and revise proposed confidentiality agreements. |
| 10/25/17 | Steven M Toth | .70 | Review and revise APA (.5); correspond with B. Rhode re same (.2). |
| 10/25/17 | Benjamin Rhode | 3.40 | Correspond with K&E team re NDAs (.3); review, analyze same (.5); review, comment on form APA (2.3); correspond with S. Toth, N. Jimenez re same (.3). |
| 10/25/17 | Nathan Jimenez | .70 | Update and review purchase agreement. |
| 10/25/17 | Catherine Jun | 2.70 | Review, revise confidentiality agreements (2.1); correspond with K&E team re same (.6). |
| 10/25/17 | Kathleen Allare | 1.10 | Review comments and revise proposed confidentiality agreements. |
| 10/26/17 | Catherine Jun | 1.50 | Review, revise confidentiality agreements (1.1); correspond with K&E team re same (.4). |
| 10/26/17 | Kathleen Allare | 4.80 | Telephone conferences with counter-parties re confidentiality agreements (.5); review, analyze comments to confidentiality agreements and revise same (2.8); draft correspondence to counter parties re same (1.5). |
| 10/27/17 | Catherine Jun | 1.60 | Review, revise confidentiality agreements (1.3); review, analyze status tracker of same (.2); correspond with B. Rhode re same (.1). |
| 10/27/17 | Kathleen Allare | 1.80 | Review comments to confidentiality agreements, revise same and circulate to counter-parties. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/17 | Andrew Kilpinen | 1.70 | Review and revise confidentiality agreements. |
| 10/30/17 | Ryan B Bennett | 1.60 | Analyze sale timing and open issues re bid procedures motion (1.0); conferences with Alvarez & Marsal, Lazard re same (.6). |
| 10/30/17 | Steven M Toth | .50 | Review and analyze correspondence re APA and respond. |
| 10/30/17 | Benjamin Rhode | .60 | Correspond with K&E team re form APA (.4); correspond with advisors re comments to NDA (.2). |
| 10/30/17 | Nathan Jimenez | 2.00 | Review and update disclosure schedules (1.0); review purchase agreement (1.0). |
| 10/30/17 | Catherine Jun | .80 | Correspond with K. Allare re confidentiality agreements (.5); correspond with L. Eisenberg re bid procedures (.1); telephone conference with potential bidder re confidentiality agreement (.2). |
| 10/30/17 | Kathleen Allare | 2.00 | Prepare executed confidentiality agreements for signature (.4); review comments on proposed confidentiality agreements (.2); revise same and circulate for additional comments or signature (1.4). |
| 10/30/17 | Andrew Kilpinen | 4.00 | Compile confidentiality agreement signature pages (.5); review confidentiality agreements (3.5). |
| 10/31/17 | Ryan B Bennett | 1.90 | Telephone conferences with Alvarez & Marsal, Lazard, Company re sale process and open issues. |
| 10/31/17 | Steven M Toth | .20 | Review and comment on disclosure schedule shell. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/31/17 | Carrie Oppenheim | .20 | Participate in telephone conference with K&E re work in process. |
| 10/31/17 | Benjamin Rhode | .80 | Telephone conference with Company advisors re form APA, SRL issues (.5); correspond with lenders, Creditors' Committee re draft form APA (.3). |
| 10/31/17 | Nathan Jimenez | .50 | Review and update disclosure schedules. |
| 10/31/17 | Catherine Jun | .40 | Correspond with K&E team, Alvarez & Marsal re confidentiality agreement (.2); review, analyze same (.2). |
| 10/31/17 | Kathleen Allare | 2.50 | Review and analyze comments to proposed confidentiality agreements (1.0); revise and send out for approval (1.3); telephone conference with counter party to address issues (.2). |
| 10/31/17 | Andrew Kilpinen | 1.10 | Review and analyze confidentiality agreement. |
| | | 211.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5197458**
**Client Matter: 23839-31**

---

**In the matter of    Utilities**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                                    $ 333.00

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                          $ .00

Total legal services rendered and expenses incurred                                      $ 333.00

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
31 - Utilities

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew Kilpinen | .60 | 555.00 | 333.00 |
| **TOTALS** | **.60** | | **$ 333.00** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
31 - Utilities

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/17 | Andrew Kilpinen | .60 | Review utilities motion and draft action item list. |
| | | .60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5197459**
**Client Matter: 23839-32**

---

**In the matter of   Vendor and Supplier Issues**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                          $ 157,090.50

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                          $ 157,090.50

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kathleen Allare | 12.30 | 555.00 | 6,826.50 |
| Ryan B Bennett | 53.90 | 1,165.00 | 62,793.50 |
| Catherine Jun | 17.10 | 835.00 | 14,278.50 |
| Daniel R Lindsey | .20 | 995.00 | 199.00 |
| Bernd Meyer-Loewy | 3.50 | 1,010.00 | 3,535.00 |
| Carrie Oppenheim | 1.60 | 380.00 | 608.00 |
| Carl Pickerill | 2.70 | 730.00 | 1,971.00 |
| Benjamin Rhode | 66.10 | 955.00 | 63,125.50 |
| Tricia L Schwallier | 5.70 | 555.00 | 3,163.50 |
| Amanda Solis | 2.00 | 295.00 | 590.00 |
| **TOTALS** | **165.10** | | **$ 157,090.50** |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/17 | Ryan B Bennett | 2.00 | Analyze issues re SRL supply arrangement (.4); correspond with SRL, Company re same (.7); analyze customer accommodation considerations (.9). |
| 10/04/17 | Ryan B Bennett | .90 | Analyze SRL supply considerations and next steps re same. |
| 10/04/17 | Benjamin Rhode | 4.60 | Prepare for and participate in conference with SRL, J. Hickman (2.4); analyze contracts, issues re same (1.9); correspond with Alvarez & Marsal re payment terms re same (.3). |
| 10/05/17 | Ryan B Bennett | 1.50 | Analyze issues re SRL supply and customer accommodation agreements. |
| 10/05/17 | Ryan B Bennett | .90 | Analyze SRL payoff issues. |
| 10/05/17 | Bernd Meyer-Loewy | 1.50 | Correspond with B. Rhode and C. Pickerill re statutory liens (.2); research re statutory and contractual lien re supplies providing finishing work on hides (.8); correspond with C. Pickerill re status of chapter 11 and requests by German directors (.5). |
| 10/05/17 | Carl Pickerill | 1.20 | Correspond with B. Meyer-Loewy re statutory liens (.2); review and analyze correspondence from B. Rhode re statutory liens (.3); review and analyze materials re same (.4); correspond with B. Meyer-Loewy re same (.3). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/17 | Benjamin Rhode | 3.10 | Conference and correspond with T. Schwallier re SRL term sheet (.5); review, analyze same (.3); correspond with Company, Alvarez & Marsal re same and structures to ensure shipping (1.2); conference and correspond with Company, K&E team re German supplier lien issues (.6); correspond with Alvarez & Marsal re critical vendor issues (.3); correspond with advisors re customer accommodation agreement (.2). |
| 10/05/17 | Catherine Jun | .80 | Correspond with vendor re shipment issues (.3); conference with Alvarez & Marsal re same (.2); review and analyze foreign vendor order (.3). |
| 10/05/17 | Tricia L Schwallier | 2.20 | Draft SRL term sheet and conference with B. Rhode re same. |
| 10/06/17 | Ryan B Bennett | 2.90 | Analyze customer accommodation considerations (.3); correspond with customer counsel re same (1.3); analyze SRL continued supply and credit issues (1.3). |
| 10/06/17 | Benjamin Rhode | 5.80 | Telephone conference with Company, A&M re SRL (1.0); draft, revise SRL term sheet (2.7); conference and correspond with SRL counsel re same (.5); correspond with A&M re same (.4); correspond with A&M, C. Jun re vendor agreements (.5); review, analyze customer accommodation agreement summary (.4); correspond with A&M, K&E team re same (.3). |
| 10/06/17 | Catherine Jun | .70 | Correspond with Alvarez & Marsal, vendor re shipment, payment issues. |
| 10/06/17 | Kathleen Allare | .50 | Draft form vendor reclamation letter. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 10/06/17 | Kathleen Allare | .70 | Review and analyze cash management and critical vendor motions re dates and deliverables (.4); circulate critical vendor trade agreement (.3). |
| 10/06/17 | Tricia L Schwallier | 1.50 | Telephone conference with Company, K&E team re SRL term sheet (1.2); correspond with B. Rhode re same (.3). |
| 10/07/17 | Ryan B Bennett | 1.50 | Analyze issues re SRL supply and debt confirmation agreement (1.0); correspond with Company, advisors re same (.5). |
| 10/07/17 | Benjamin Rhode | 5.00 | Revise SRL term sheet (1.6); correspond with SRL counsel, A&M re SRL supply issues (1.0); review, analyze DIP requirements re SRL payments (.3); draft notice re same (.7); review, analyze customer accommodation agreement precedent (1.2); correspond with C. Jun re same (.2). |
| 10/07/17 | Catherine Jun | 1.90 | Research automotive restructuring precedent for customer accommodation agreements (1.7); correspond with B. Rhode re same (.2). |
| 10/08/17 | Ryan B Bennett | 1.10 | Analyze SRL supply and debt payment strategy (.7); correspond with Company re same (.4). |
| 10/08/17 | Benjamin Rhode | 1.90 | Correspond with Company, advisors re SRL term sheet (.5); review, revise same (1.2); correspond with C. Jun re customer accommodation agreement (.2). |
| 10/08/17 | Catherine Jun | .80 | Review, analyze precedent customer accommodation agreements. |
| 10/09/17 | Ryan B Bennett | .40 | Correspond with K&E team and analyze German supply issues. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/17 | Ryan B Bennett | 2.80 | Analyze strategy re SRL debt confirmation agreement payoff and next steps (.8); correspond with parties re same (2.0). |
| 10/09/17 | Bernd Meyer-Loewy | 1.00 | Review, analyze terms of supplier agreement re retention rights (.2); correspond with B. Rhode, C. Pickerill, E. Evans and A. Dieckmann re same (.8). |
| 10/09/17 | Carl Pickerill | 1.50 | Analyze correspondence re supplier issue (.3); analyze contracts re same (.3); correspond with K&E team re same (.3); analyze further correspondence from Company and others re same (.2); analyze research results re same (.4). |
| 10/09/17 | Benjamin Rhode | 7.30 | Correspond with C. Jun re customer accommodation agreement term sheet (.3); draft, revise same (2.7); conferences and correspond with Company, advisors re same (1.2); correspond with Company, K&E team re German supplier issues (.3); review, revise SRL term sheet (.5); correspond with Company, A&M re SRL shipment (.7); correspond with Company, advisors re same (.6); correspond with SRL counsel re same (.2); telephone conference with lenders re same (.3); telephone conference with China team re same (.5). |
| 10/09/17 | Catherine Jun | .40 | Telephone conference with vendor, Lazard re customer accommodation agreement. |
| 10/09/17 | Catherine Jun | 3.50 | Telephone conference with K&E team re customer accommodation agreement (.6); draft, revise talking points re same (2.0); correspond with B. Rhode, Company re same (.9). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/09/17 | Tricia L Schwallier | .50 | Correspond with B. Rhode re SRL term sheet. |
| 10/10/17 | Ryan B Bennett | 1.70 | Analyze strategy and process re SRL debt confirmation agreement payoff and attendant supply issues re same. |
| 10/10/17 | Ryan B Bennett | 2.40 | Analyze customer accommodation strategy (.5); review and comment on term sheet re same (1.0); telephone conferences with Alvarez & Marsal re same (.9). |
| 10/10/17 | Bernd Meyer-Loewy | .50 | Correspond with A. Dieckmann and C. Pickerill re terms of supplier agreement re retention rights. |
| 10/10/17 | Carrie Oppenheim | .40 | Draft accommodation agreement. |
| 10/10/17 | Benjamin Rhode | 5.80 | Conference and correspond with Company, A&M re customer accommodation agreement and SRL issues (1.6); draft notice to DIP lenders re same (.5); telephone conferences with SRL counsel, J. Hickman re SRL negotiations (1.0); review, comment on customer accommodation term sheet (.7); review, analyze precedent re same (1.0); correspond with K&E team re same (.4); telephone conference with C. Jun re same (.3); correspond with A&M re customer inquiry (.3). |
| 10/10/17 | Catherine Jun | .80 | Review, revise trade agreement (.4); correspond with B. Rhode, Alvarez & Marsal re same (.4). |
| 10/10/17 | Catherine Jun | .80 | Review, revise term sheet re customer accommodation agreement. |
| 10/10/17 | Tricia L Schwallier | 1.50 | Correspond with B. Rhode re SRL term sheet and review mark-ups of same. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/11/17 | Ryan B Bennett | .90 | Correspond with Company, Alvarez & Marsal re accommodation requests, strategy re same. |
| 10/11/17 | Carrie Oppenheim | 1.20 | Draft and revise accommodation agreement motion. |
| 10/11/17 | Benjamin Rhode | 4.40 | Conferences and correspond with Company, advisors re customer accommodation agreement term sheet (2.6); review, comment on same (.5); correspond with Company, A&M re SRL shipment (.4); draft correspondence to SRL counsel re SRL shipment issues (.9). |
| 10/11/17 | Catherine Jun | .60 | Review and revise draft trade agreement. |
| 10/11/17 | Catherine Jun | 3.70 | Telephone conference with Company, Alvarez & Marsal re accommodation agreement (.6); revise term sheet to same re Company, Alvarez & Marsal comments (2.4); correspond with B. Rhode, Company, Alvarez & Marsal re same (.7). |
| 10/11/17 | Kathleen Allare | 1.30 | Review and analyze accommodation agreement materials (.4); draft accommodation agreement (.9). |
| 10/11/17 | Amanda Solis | 2.00 | Draft and revise motion for accommodation agreement shell. |
| 10/12/17 | Ryan B Bennett | 1.70 | Telephone conference with Alvarez & Marsal, lender advisors re SRL strategy and approach (.9); review and analyze documentation re same (.8). |
| 10/12/17 | Ryan B Bennett | 1.60 | Analyze customer accommodation strategy and next steps (.6); correspond with Alvarez & Marsal and K&E team re same (1.0). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/17 | Benjamin Rhode | 2.70 | Correspond with Company, A&M re accommodation agreement (.7); review, analyze precedent re same (.6); review, comment on same (.3); correspond with SRL counsel re shipping (.2); correspond with Company, advisors, lenders re same (.4); telephone conference with advisors, lenders re same (.5). |
| 10/12/17 | Catherine Jun | 1.00 | Telephone conferences with advisors re accommodation agreements. |
| 10/12/17 | Kathleen Allare | 1.80 | Draft accommodation motion. |
| 10/13/17 | Ryan B Bennett | 2.00 | Telephone conferences with lender advisors, Alvarez & Marsal re SRL shipment and path forward (1.1); analyze strategy re same (.7); telephone conference with SRL counsel re same (.2). |
| 10/13/17 | Benjamin Rhode | 1.20 | Telephone conference with advisors, lenders re customer accommodation agreement (1.0); correspond with Company, advisors re SRL shipments (.2). |
| 10/13/17 | Daniel R Lindsey | .20 | Correspond with B. Rhode re Hong Kong registrations. |
| 10/13/17 | Kathleen Allare | .70 | Review, revise accommodation agreement (.2); review and track critical vendor correspondence (.5). |
| 10/15/17 | Ryan B Bennett | .70 | Analyze state of play re SRL (.3); correspond with Alvarez & Marsal, Company re same (.4). |
| 10/15/17 | Bernd Meyer-Loewy | .50 | Correspond with B. Rhode and German director re supplier retention right. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/15/17 | Benjamin Rhode | .20 | Correspond with Company re German supplier issue. |
| 10/16/17 | Ryan B Bennett | 1.40 | Analyze supply considerations (.5); correspond with Company, Alvarez & Marsal re same (.9). |
| 10/16/17 | Benjamin Rhode | 2.10 | Conferences and correspond with Company, advisors re SRL issues (.6); correspond with SRL counsel re term sheet (.1); correspond with A&M team re critical and foreign vendors (.5); review, analyze plan re strategic supply arrangement (.9). |
| 10/17/17 | Ryan B Bennett | 5.20 | Telephone conference with SRL counsel re supply considerations and next steps (.9); correspond with Company, Alvarez & Marsal re same (.9); correspond with customer counsel re state of play, accommodation considerations (1.3); review and analyze customer accommodation ask, including correspondence with Alvarez & Marsal re same (1.3); review and analyze precedent re same (.8). |
| 10/17/17 | Benjamin Rhode | 3.30 | Draft, revise customer talking points (.8); correspond with J. Hickman re same (.3); telephone conference with SRL counsel re supply arrangement (.4); conferences and correspond with Company, advisors re customer accommodation agreement (1.8). |
| 10/18/17 | Ryan B Bennett | 1.70 | Analyze customer accommodation strategy (.4); correspond with customer counsel, Alvarez & Marsal re same (1.0); correspond with SRL counsel re supply issues (.3). |
| 10/18/17 | Benjamin Rhode | .40 | Review, comment on customer talking points (.3); correspond with Company re same (.1). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/19/17 | Ryan B Bennett | 1.30 | Analyze accommodation agreement strategy (.8); telephone conferences and correspond with Alvarez & Marsal, Company re same (.5). |
| 10/19/17 | Benjamin Rhode | 4.10 | Conferences and correspond with Company re strategic supply analysis (1.7); review, analyze presentation re same (.7); telephone conference with Company advisors re accommodation agreement (.5); correspond with Company re customer communications (.3); correspond with K&E team re accommodation agreement (.4); review, analyze precedent re same (.5). |
| 10/20/17 | Ryan B Bennett | 4.20 | Correspond with customer counsel re accommodation issues, state of play (1.4); correspond with Alvarez & Marsal, Company re same (1.9); correspond with lender counsel re same (.9). |
| 10/20/17 | Benjamin Rhode | 1.10 | Conferences and correspond with Company, advisors re customer meeting, strategy re same (.6); correspond with R. Bennett re same (.3); correspond with J. Hickman re SRL issues (.2). |
| 10/20/17 | Catherine Jun | .30 | Correspond with K. Allare re customer accommodation agreement. |
| 10/20/17 | Kathleen Allare | 1.50 | Review and markup customer accommodation agreement. |
| 10/21/17 | Ryan B Bennett | 1.10 | Analyze strategy and approach re customer office conference (.8); correspond with Lazard, Alvarez & Marsal re same (.3). |
| 10/21/17 | Benjamin Rhode | .60 | Correspond with SRL counsel re supply negotiations (.4); correspond with J. Hickman re same (.2). |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/23/17 | Ryan B Bennett | .80 | Analyze SRL supply issues (.5); correspond with lender counsel re same (.3). |
| 10/23/17 | Ryan B Bennett | 2.50 | Correspond with Alvarez & Marsal re customer conference preparation and related issues. |
| 10/23/17 | Benjamin Rhode | 1.20 | Correspond with Creditors' Committee, A&M re diligence requests re vendor payments (.4); correspond with G. Zhang re SRL lien perfection and enforcement (.5); correspond with lenders re same (.3). |
| 10/23/17 | Benjamin Rhode | 2.70 | Draft slides re customer group presentation (1.1); correspond with Lazard, A&M re same (.5); review, analyze same (1.1). |
| 10/24/17 | Ryan B Bennett | 4.30 | Correspond with Alvarez & Marsal, Lazard re preparation for customer conference. |
| 10/24/17 | Benjamin Rhode | 4.10 | Telephone conference with Company, advisors re presentation for customer meeting (1.7); review, comment on same (1.0); review, comment on CIM re redactions for same (1.4). |
| 10/24/17 | Catherine Jun | .70 | Correspond with Alvarez & Marsal, Company re vendor (.3); correspond with vendor re same (.4). |
| 10/24/17 | Kathleen Allare | .70 | Correspond with C. Jun re customer accommodation agreement (.4); review customer accommodation agreement (.3). |
| 10/25/17 | Ryan B Bennett | 6.40 | Prepare for and participate in customer conferences. |
| 10/25/17 | Benjamin Rhode | 1.00 | Telephonically participate in portion of customer meeting. |

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/17 | Catherine Jun | .60 | Correspond with vendors re potential trade agreement (.3); correspond with K. Allare re customer accommodations agreement (.3). |
| 10/25/17 | Kathleen Allare | 4.90 | Telephone conference with customer re accommodation agreement (.4); draft same (4.5). |
| 10/26/17 | Benjamin Rhode | .90 | Review, analyze vendor negotiations strategy (.7); correspond with A&M re same (.2). |
| 10/27/17 | Benjamin Rhode | .70 | Conference with vendor counsel re critical and foreign vendor objection (.2); review, analyze same (.5). |
| 10/27/17 | Benjamin Rhode | 1.10 | Review, analyze revised business plan presentation (.9); correspond with advisors re same (.2). |
| 10/30/17 | Benjamin Rhode | .20 | Correspond with SRL counsel re shipment issue. |
| 10/31/17 | Benjamin Rhode | .60 | Review, analyze Creditors' Committee comments to vendor orders (.5); correspond with A&M, K&E team re same (.1). |
| 10/31/17 | Catherine Jun | .50 | Review and analyze Creditors' Committee comments to foreign vendor, critical vendor orders. |
| 10/31/17 | Kathleen Allare | .20 | Update status of critical vendors. |
| | | 165.10 | TOTAL HOURS |

**November 1, 2017 - November 30, 2017**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5239904**
**Client Matter: 23839-10**

---

**In the matter of  Adversary Proceeding & Contested Matters**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                    $ 202,425.50

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 202,425.50

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony C Abate | .50 | 240.00 | 120.00 |
| Toni Anderson | .50 | 340.00 | 170.00 |
| Ryan B Bennett | 21.30 | 1,165.00 | 24,814.50 |
| Ryan Besaw | .50 | 240.00 | 120.00 |
| Timothy Bow | .50 | 835.00 | 417.50 |
| Megan Buenviaje | 18.40 | 310.00 | 5,704.00 |
| Jacky Fung | 22.00 | 555.00 | 12,210.00 |
| Pratik K Ghosh | 56.60 | 555.00 | 31,413.00 |
| Jayson Levine | 2.50 | 310.00 | 775.00 |
| Emma M Li | 20.30 | 275.00 | 5,582.50 |
| Maureen McCarthy | 4.60 | 390.00 | 1,794.00 |
| Bernd Meyer-Loewy | .30 | 1,010.00 | 303.00 |
| Kelly Naphtali | 6.30 | 1,095.00 | 6,898.50 |
| Amy Ngan | 1.50 | 875.00 | 1,312.50 |
| Yue Qiu | 3.50 | 875.00 | 3,062.50 |
| Benjamin Rhode | 26.00 | 955.00 | 24,830.00 |
| Luke C Ruse | 35.40 | 995.00 | 35,223.00 |
| Tricia L Schwallier | 10.10 | 555.00 | 5,605.50 |
| Michael B Slade | 9.70 | 1,165.00 | 11,300.50 |
| Tiana Zhang | 28.10 | 1,095.00 | 30,769.50 |
| **TOTALS** | **268.60** | | **$ 202,425.50** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/17 | Ryan Besaw | .50 | Draft shell re reply to adjournment motion. |
| 11/06/17 | Luke C Ruse | .70 | Review, analyze factoring order, amended hearing agenda (.3); review local rules (.2); prepare for second day hearing (.2). |
| 11/06/17 | Luke C Ruse | 3.00 | Review and revise committee document requests and deposition topics (1.3); correspond with B. Rhode and M. Slade re discovery requests (.5); telephone conference with K&E team, A&M, Lazard re committee requests (.3); conference and correspond with P. Ghosh re committee requests (.2); correspond with T. Bow re professionals (.1); correspond with Lazard re data room and productions (.2); telephone conference with K&E team, Lazard, A&M re discovery requests (.4). |
| 11/06/17 | Benjamin Rhode | 1.10 | Correspond with K&E team re discovery requests (.4); review, analyze same (.7). |
| 11/06/17 | Pratik K Ghosh | .50 | Telephone conference with J. Cohen, J. Hickman, M. Slade and L. Ruse re Committee discovery requests. |
| 11/06/17 | Pratik K Ghosh | 2.20 | Review discovery requests (1.4); review deposition notice to debtors (.5); correspond with S. Lerner re same (.3). |
| 11/07/17 | Toni Anderson | .50 | Prepare Company original files for delivery to outside vendor re attorney review/production. |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/17 | Maureen McCarthy | 4.20 | Coordinate production database with K&E team and Global Legal Discovery re Creditors' Committee discovery request (3.0); distribute NDAs to Global Legal Discovery for processing (.4); follow-up with K&E team re correspondence collection re same (.8). |
| 11/07/17 | Luke C Ruse | 3.40 | Review, analyze response to committee filings (.4); correspond with T. Bow re same (.2); correspond with M. Slade re deposition (.1); review, analyze committee letter re discovery dispute (.3); correspond with P. Ghosh re discovery tasks (.7); telephone conference with C. Jun re document collection (.1); telephone conference with M. Slade re discovery (.1); correspond with M. McCarthy, J. Whittingham re discovery (.6); telephone conference with A. Abate re productions (.1); review NDA and correspond with M. Slade re same (.4); review discovery compromise (.2); telephone conference with T. Schwallier re document collection (.1); correspond with C. Jun re DIP reply (.1). |
| 11/07/17 | Benjamin Rhode | 3.30 | Conferences and correspond with lenders, Creditors' Committee, A&M Lazard re resolution of discovery dispute (2.4); correspond with Company, A&M, Lazard re Creditors' Committee discovery requests (.9). |
| 11/07/17 | Megan Buenviaje | 1.10 | Correspond with K&E team re upcoming production. |
| 11/07/17 | Anthony C Abate | .50 | Correspond with L. Ruse re document production. |

4

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/17 | Timothy Bow | .50 | Conferences and correspond with K&E team re discovery issues (.3); review and analyze discovery requests (.2). |
| 11/07/17 | Pratik K Ghosh | 1.50 | Correspond with L. Ruse re Creditors' Committee request for production (.3); research third circuit case law re common interest privilege (1.2). |
| 11/07/17 | Pratik K Ghosh | 2.50 | Draft Creditors' Committee production letter to E. Morabito (2.0); review relevant precedent and correspond with L. Ruse re same (.5). |
| 11/07/17 | Pratik K Ghosh | 3.50 | Review production tracking chart precedent (.5); draft Creditors' Committee production tracking chart (3.0). |
| 11/07/17 | Pratik K Ghosh | 5.00 | Review first and second requests for production for Unsecured Creditors' Committee (1.0); correspond with L. Ruse re same (.3); correspond with M. Offerman re same (.2); draft debtors' objections and responses re: same (3.5). |
| 11/07/17 | Tricia L Schwallier | 1.30 | Compile responsive information re discovery requests from Creditors' Committee. |
| 11/08/17 | Michael B Slade | 1.50 | Correspondence re discovery and analyze issues re same. |
| 11/08/17 | Maureen McCarthy | .40 | Correspond with litigation support, K&E team and Global Legal Discovery re internal correspond collection and related document production. |

5

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/17 | Luke C Ruse | 7.30 | Telephone conference with M. Slade, P. Ghosh re discovery (.1); telephone conference with S. Rana re correspondence collection (.1); correspond with B. Rhode re hearing (.1); telephone conference with P. Ghosh re discovery tasks (.1); telephone conference with W. Reilly re discovery (.1); telephone conference with M. Slade re productions (.1); telephone conference with M. Slade, R. Bennett re hearing (.3); telephone conference with P. Ghosh re discovery (.3); review and revise documents for production (2.8); correspond with M. Slade, Lazard, A&M, S. Rana, M. McCarthy, M. Buenviaje, W. Reilly, R. Abraham re document collection, review and production (3.0); correspond with E. Morabito, B. Nelson re production (.3). |
| 11/08/17 | Megan Buenviaje | 4.00 | Prepare files for delivery to outside vendor for processing (.6); research Company data re attorney review (1.5); prepare productions for attorney review (1.4); create large file transfer account for E. Morabito and send account login information via email (.5). |
| 11/08/17 | Jayson Levine | 1.50 | Prepare Company data for production. |
| 11/08/17 | Pratik K Ghosh | 4.50 | Correspond with L. Ruse and M. Slade re production (.5); update Creditors' Committee RFP tracking chart re same (.5); review NDAs for privileged information or information needing redaction (3.5). |
| 11/08/17 | Tricia L Schwallier | .50 | Compile information responsive to discovery requests from Creditors' Committee. |

6

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/17 | Michael B Slade | 3.50 | Prepare for depositions (2.2); review, analyze discovery (.5); correspond with opposing counsel and telephone conferences re same (.8). |
| 11/09/17 | Luke C Ruse | 9.00 | Correspond with M. Buenviaje, M. Slade, P. Ghosh, R. Abraham re document collection, review and production (1.7); review and revise documents for production (1.8); correspond with E. Morabito, B. Nelson re productions (.2); correspond with J. Cohen re deposition (1.5); prepare for second day hearing (2.8); telephone hearing (.5); telephone conference with B. Rhode re next steps (.3); telephone conference with P. Ghosh re discovery (.1); telephone conference with M. Buenviaje re document processing and production (.1). |
| 11/09/17 | Megan Buenviaje | 3.20 | Create large file transfer account for multiple users and send account login information via email (1.1); prepare files for vendor processing (1.2); prepare productions for attorney review (.4); transmit productions to outside counsel (.5). |
| 11/09/17 | Jayson Levine | 1.00 | Prepare Company data for production. |
| 11/09/17 | Pratik K Ghosh | 1.20 | Correspond with L. Ruse re Lazard correspondence production (.5); review Lazard correspondence production for responsiveness and confidentiality (.5); update Creditors' Committee production tracking chart (.2). |
| 11/10/17 | Michael B Slade | 1.50 | Review and analyze Creditors' Committee discovery issues. |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 11/10/17 | Luke C Ruse | 2.00 | Review documents for production (1.0); correspond with M. Slade, P. Ghosh, M. Buenviaje, J. Cohen re document review and production (.6); telephone conferences with M. Buenviaje re same (.2); correspond with E. Morabito re productions (.2). |
| 11/10/17 | Megan Buenviaje | 4.00 | Prepare files for vendor processing (.5); prepare productions for attorney review (3.2); transmit productions to outside counsel for review (.3). |
| 11/10/17 | Pratik K Ghosh | 4.50 | Review and revise Debevoise correspondence re Creditors' Committee FRP (4.0); correspond with L. Ruse re same (.5). |
| 11/13/17 | Tiana Zhang | 1.00 | Review and analyze correspondence re China litigation and background documents. |
| 11/14/17 | Ryan B Bennett | 6.50 | Correspond with Company, A&M, Lazard re SRL and China supply situation (.9); review and analyze materials and strategy re same (2.8); analyze China legal alternatives (.2); correspond with China colleagues re same (2.0); analyze strategy re customer communications (.6). |
| 11/14/17 | Benjamin Rhode | 1.40 | Telephone conference with Company, advisors re SRL litigation status, strategic next steps (.6); correspond with K&E team, ZL team re same (.3); review, comment on customer communications re same (.5). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/17 | Tiana Zhang | 1.80 | Review, analyze background documents (1.0); telephone conference with K. Naphtali re litigation strategy (.4); correspond with G. Zhang re litigation strategy (.2); correspond with B. Rhode re litigation coordination (.2). |
| 11/14/17 | Amy Ngan | .50 | Review and analyze PRC letter re complaint and asset preservation order (.2); correspond with K. Naphtali re same (.3). |
| 11/14/17 | Kelly Naphtali | 1.00 | Review and analyze correspondence re SRL dispute (.9); correspond with T. Zhang re SRL dispute (.1). |
| 11/14/17 | Tricia L Schwallier | 1.60 | Draft motion to extend removal period and correspond with C. Oppenheim re same. |
| 11/15/17 | Ryan B Bennett | 2.80 | Correspond with A&M, Lazard and China counsel re SRL litigation and related strategy (1.1); analyze materials re same (1.7). |
| 11/15/17 | Benjamin Rhode | 3.80 | Telephone conference with Company, advisors re SRL litigation, strategy re same (1.9); review, analyze issues, documentation re same (1.0); correspond with R. Bennett re same (.2); draft summary re same (.7). |
| 11/15/17 | Tiana Zhang | 4.00 | Correspond with G. Zhang re Chinese litigation management (.2); develop strategy re same (1.8); prepare for and attend telephone conference with A. Wu and G. Zhang (1.2); draft correspondence re strategy analysis for Company (.8). |
| 11/15/17 | Amy Ngan | 1.00 | Telephone conference with A. Wu, G. Zhang and T. Zhang re PRC legal proceedings. |

9

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/17 | Ryan B Bennett | 4.30 | Analyze China supply issues and strategy re same (.9); correspond with A&M, Lazard re same (2.4); correspond with lenders advisors re same (.6); correspond with Company, A&M re bank account issues (.4). |
| 11/16/17 | Benjamin Rhode | 2.20 | Telephone conference with Company advisors re SRL litigation, funding under DIP (.5); correspond with K&E team re China counsel re same (.4); analyze issues re same (.4); telephone conference with lenders, Company advisors re same (.9). |
| 11/16/17 | Tiana Zhang | 2.00 | Prepare for and telephone conference with K&E team, A. Wu, G. Zhang re further litigation strategy (.6); further develop litigation strategy (.7); review and analyze further updates from K&E team (.7). |
| 11/16/17 | Tricia L Schwallier | 1.90 | Draft motion to extend removal period (1.5); correspond with Alvarez and Marsal, C. Jun re same (.4). |
| 11/17/17 | Ryan B Bennett | 2.70 | Review and analyze China legal considerations (.1); correspond with GST China counsel re same (1.0); correspond with Company, A&M re SRL supply issues and next steps (1.6). |
| 11/17/17 | Luke C Ruse | 1.00 | Correspond with M. Slade, P. Ghosh re written responses to Creditors' Committee document requests (.4); correspond with Lazard, A&M, K&E team and Company re document collections and productions (.6). |
| 11/17/17 | Benjamin Rhode | 1.10 | Correspond with and coordinate with Company re UCC discovery requests (.6); compile responsive documents re same (.5). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/17 | Benjamin Rhode | 1.20 | Draft correspondence to K&E team re SRL litigation, next steps re same and immediate action items. |
| 11/17/17 | Pratik K Ghosh | 4.70 | Review and draft objections and responses to Creditors' Committee first and second RFPs (3.9); review correspondence from Company, Lazard and A&M re same (.5); correspond with L. Ruse re same (.3). |
| 11/17/17 | Tricia L Schwallier | .70 | Draft motion to extend removal period and correspond with B. Rhode re same. |
| 11/18/17 | Ryan B Bennett | 1.50 | Analyze supply issues re China and SRL litigation implications (.4); correspond with China counsel re same (1.1). |
| 11/18/17 | Luke C Ruse | 1.30 | Review draft objections and responses to Creditors' Committee discovery requests (1.0); correspond with P. Ghosh re revisions to same (.3). |
| 11/18/17 | Benjamin Rhode | .80 | Correspond with K&E team re SRL litigation, next steps and action items re same (.6); correspond with J. Hickman re same (.2). |
| 11/18/17 | Pratik K Ghosh | 4.10 | Correspond with L. Ruse re objections and responses to Creditors' Committee first and second RFPs (.2); implement comments and revise same (3.9). |
| 11/19/17 | Michael B Slade | 1.60 | Review and revise objections and responses to Creditors' Committee discovery request and correspond re same. |
| 11/19/17 | Ryan B Bennett | 1.00 | Analyze issues re China supply and SRL litigation (.5); correspond with China counsel, A&M re same (.5). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/17 | Luke C Ruse | 1.00 | Review drafts of responses and objections re committee's discovery requests (.8); correspond with M. Slade and P. Ghosh re same (.2). |
| 11/19/17 | Benjamin Rhode | 1.10 | Correspond with K&E team, ZL team re SRL litigation, immediate next steps re same (.5); correspond with J. Hickman re same (.2); review, analyze written responses re UCC discovery (.4). |
| 11/19/17 | Pratik K Ghosh | 3.80 | Correspond with L. Ruse re objections and responses to Creditors' Committee first and second RFPs (.1); implement comments and revise re same (3.7). |
| 11/20/17 | Michael B Slade | .50 | Analyze issues re Creditors' Committee discovery requests. |
| 11/20/17 | Ryan B Bennett | 1.20 | Analyze issues re China supply and SRL dispute (1.0); correspond with lender counsel, A&M re same (.2). |
| 11/20/17 | Luke C Ruse | 2.30 | Review, revise and serve responses and objections to discovery requests (1.3); correspond with M. Slade, Lazard, A&M, P. Ghosh re same (.4); correspond with M. Slade, B. Rhode re document collection (.3); telephone conference with Company and B. Rhode re document collection (.1); correspond with B. Rhode, P. Ghosh re document requests (.2). |
| 11/20/17 | Benjamin Rhode | 2.00 | Review, analyze English translation of SRL litigation documents (.6); correspond with Company advisors re same (.3); telephone conference with SRL counsel re SRL litigation (.3); conferences and correspond with Company, L. Ruse re UCC discovery requests (.8). |

12

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/17 | Tiana Zhang | 4.50 | Correspond with B. Rhode re various strategic issues (.4); review and analyze various correspondence re progress (3.9); correspond with A. Wu and G. Zhang re agenda and next steps (.2). |
| 11/20/17 | Pratik K Ghosh | 4.30 | Correspond with L. Ruse re objections and responses to Creditors' Committee first and second RFPs (.4); implement comments and review re same (3.9). |
| 11/20/17 | Emma M Li | 6.50 | Correspond with Zhonglun and Angela from GST (2.3); draft conference summary and litigation strategies (2.3); translate court order and summarize existing evidence (1.9). |
| 11/21/17 | Ryan B Bennett | .70 | Correspond with China counsel, A&M re SRL issues. |
| 11/21/17 | Bernd Meyer-Loewy | .30 | Correspond with C. Pickerill and B. Rhode re no-action letter (.2); arrange office conference with German management re status of chapter 11 (.1). |
| 11/21/17 | Benjamin Rhode | 2.50 | Correspond with Company, K&E team re SRL litigation, immediate next steps (.4); analyze strategy re same (.8); coordinate with Company re collection of documents re UCC discovery requests (.5); review, analyze same (.8). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/17 | Tiana Zhang | 4.50 | Review, analyze to Shenyang court documents and related translation (1.1); correspond with B. Rhode re status and procedure (.3); telephone conference with D. Zhang and G. Zhang re strategy (.6); draft summary of strategy (.2); correspond with K. Naphtali re arbitration clause (.1); correspond with K&E team re same (.1); review and analyze Zhong shan court freezing order lifting status (2.1). |
| 11/21/17 | Kelly Naphtali | 1.50 | Review and analyze arbitration clause in JV agreement (.9); correspond with T. Zhang re same (.3); arrange for further research re arbitration clause with J. Fung (.3). |
| 11/21/17 | Tricia L Schwallier | .60 | Revise and circulate motion to extend removal period. |
| 11/21/17 | Jacky Fung | 6.00 | Research re anti-suit injunction in Hong Kong (5.6); correspond with K. Naphtali re same (.4). |
| 11/22/17 | Luke C Ruse | .50 | Correspond with B. Rhode and P. Ghosh re document collection and production. |
| 11/22/17 | Benjamin Rhode | 1.40 | Coordinate with Company re production of documents re UCC discovery (.7); correspond with K&E team re same (.2); review, analyze same (.5). |
| 11/22/17 | Megan Buenviaje | 1.00 | Prepare files for delivery to outside vendor for processing and attorney review. |
| 11/22/17 | Tiana Zhang | .60 | Review and analyze litigation strategy and available evidence (.5); correspond with local counsel and K&E team re same (.1). |

14

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/22/17 | Pratik K Ghosh | .70 | Correspond with L. Ruse re production of documents for Creditors' Committee first and second RFPs (.2); review documents and compile re same (.5). |
| 11/22/17 | Jacky Fung | 10.00 | Research validity of arbitration clause and anti-suit injunctions (9.3); correspond with K. Naphtali re same (.7). |
| 11/23/17 | Benjamin Rhode | .60 | Review, analyze correspondence re Company filing in SRL litigation. |
| 11/23/17 | Tiana Zhang | 2.50 | Review, analyze Zhongshan court freezing order and other documents (1.2); develop defense strategy (.5); review and comment on Shenyang jurisdiction application and application to lift freezing order (.4); coordinate with ZL re same (.2); correspond with Company re Shenyang court applications (.2). |
| 11/23/17 | Yue Qiu | 1.20 | Review and revise drafts of jurisdiction challenges and urgent application re release of freezing measures prepared by Zhonglun. |
| 11/23/17 | Kelly Naphtali | 1.00 | Review research note re enforceability of arbitration clause and prospects of anti-suit injunction. |
| 11/23/17 | Emma M Li | 1.60 | Review and provide comments re court applications. |
| 11/23/17 | Jacky Fung | 4.00 | Correspond with K. Naphtali re research on validity of arbitration clause and enforcement (.4); draft correspondence re analysis re same (3.6). |

15

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/17 | Tiana Zhang | 2.00 | Review and analyze arbitration clause validity analysis (.4); telephone conference with K. Naphtali re same (.5); correspond with local counsel re same (.3); correspond with local counsel re Shenyang court applications (.4); correspond with local counsel re enforceability of arbitration clause (.4). |
| 11/24/17 | Kelly Naphtali | 1.00 | Revise correspondence re enforcement of arbitration clause under Hong Kong law (.6); correspond with T. Zhang re same (.2); review and analyze correspondence re same (.2). |
| 11/24/17 | Jacky Fung | 2.00 | Correspond with K. Naphtali re T. Zhang correspondence (.4); correspond with T. Zhang and K. Naphtali re next step of proceedings (.4); draft analysis re enforceability of arbitration clause under Hong Kong law (1.2). |
| 11/26/17 | Benjamin Rhode | .90 | Review, comment on motion to extend removal period (.8); correspond with K&E team re same (.1). |
| 11/26/17 | Tiana Zhang | .20 | Correspond with K. Naphtali re validity of Hong Kong arbitration. |
| 11/26/17 | Kelly Naphtali | 1.00 | Correspondence re Hong Kong arbitration clause. |
| 11/26/17 | Tricia L Schwallier | .50 | Revise and circulate motion to extend removal period. |
| 11/27/17 | Michael B Slade | .80 | Correspondence re Creditors' Committee discovery requests. |
| 11/27/17 | Luke C Ruse | .40 | Correspond with M. Slade, P. Ghosh re document collection. |
| 11/27/17 | Benjamin Rhode | .30 | Review, comment on motion to extend removal period. |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/27/17 | Megan Buenviaje | .40 | Prepare files for delivery to outside vendor for processing. |
| 11/27/17 | Tiana Zhang | 1.00 | Correspond with K. Naphtali re enforceability of arbitration clause under HK law (.5); correspond with local counsel re next steps in Shenyang and Zhongshan (.5). |
| 11/27/17 | Kelly Naphtali | .50 | Correspond with Zhonglun and Tanner de Witt re arbitration clause analysis. |
| 11/27/17 | Pratik K Ghosh | 1.80 | Correspond with L. Ruse re status of Creditors' Committee first and second RFP (.9); review and analyze production re same (.9). |
| 11/27/17 | Tricia L Schwallier | .30 | Revise and circulate motion to extend removal period to K&E team and local counsel. |
| 11/28/17 | Ryan B Bennett | .60 | Correspond with Company, Lazard, A&M re SRL supply issues and strategy re same. |
| 11/28/17 | Luke C Ruse | 1.60 | Correspond with M. Slade, P. Ghosh M. Buenviaje re document collection, review and production (.4); correspond with A&M and Lazard re document requests and collection (.5); review and analyze documents for production (.6); correspond with E. Marabito re production (.1) |
| 11/28/17 | Benjamin Rhode | 1.40 | Conferences and correspond with Company, advisors re SRL litigation (.7); review, analyze summary re demand letter to SRL (.5); correspond with Company, advisors re same (.2). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 11/28/17 | Megan Buenviaje | 2.00 | Prepare files for delivery to outside vendor for processing and attorney review (1.2); prepare supplemental production and upload to FTP, per L. Ruse (.8). |
| 11/28/17 | Tiana Zhang | 2.00 | Review and analyze court documents translation (.2); correspond with local counsel re need for HK law opinion re enforceability of arbitration clause (1.2); analyze Zhongshan and Shenyang development (.2); analyze Zhongshan asset freezing order lifting letter (.2); coordinate with local counsel re next steps (.2). |
| 11/28/17 | Kelly Naphtali | .10 | Review correspondence re PRC proceedings and arbitration clause. |
| 11/28/17 | Pratik K Ghosh | 4.10 | Review and revise documents re Creditors' Committee first and second RFP (3.8); correspond with L. Ruse re same (.3). |
| 11/28/17 | Emma M Li | 7.00 | Translate four applications submitted to courts in Shenyang and Zhongshan drafted by Zhonglun. |
| 11/28/17 | Tricia L Schwallier | 1.20 | Revise and circulate motion to extend removal period. |
| 11/29/17 | Luke C Ruse | .70 | Review documents for production (.2); correspond with P. Ghosh, T. Simion re document collection and production (.5). |
| 11/29/17 | Benjamin Rhode | .90 | Review, comment on removal period motion (.7); coordinate filing re same (.2). |
| 11/29/17 | Megan Buenviaje | .70 | Prepare files for delivery to outside vendor for processing and attorney review, per P. Ghosh. |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/29/17 | Tiana Zhang | 2.00 | Participate in various strategy discussions (.3); further revise letter to SRL and prepare summary (1.3); review and revise letter translation (.2); correspond with Company and local counsel re strategy (.2). |
| 11/29/17 | Yue Qiu | 1.80 | Review and analyze translations of GST China's filings to the Shenyang court and Zhongshan court. |
| 11/29/17 | Kelly Naphtali | .20 | Review correspondence re SRL litigation. |
| 11/29/17 | Pratik K Ghosh | 5.70 | Review post-petition NDAs re Creditors' Committee first and second RFP (3.9); review lender presentations re same (.5); collect documents and correspond with M. Buenviaje re same (.6); correspond with L. Ruse re same (.7). |
| 11/29/17 | Emma M Li | 4.20 | Translate four court documents submitted to Shenayng and Zhongshan courts. (3.2); translate attorney's letter by Zhong Lung Law Offices (1.0). |
| 11/29/17 | Tricia L Schwallier | 1.50 | Revise and circulate motion to extend removal period in preparation of filing. |
| 11/30/17 | Michael B Slade | .30 | Correspondence re Creditors' Committee discovery requests. |
| 11/30/17 | Luke C Ruse | 1.20 | Review and analyze documents for production (.5); correspond with M. Slade, P. Ghosh, T. Simion and M. Buenviaje re document collection, review and production (.5); correspond with P. Ghosh re document review (.1); correspond with E. Morabito re document production (.1). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/30/17 | Megan Buenviaje | 2.00 | Prepare files for delivery to outside vendor for processing and attorney review (.6); prepare supplemental production and upload to FTP (1.4). |
| 11/30/17 | Yue Qiu | .50 | Review translation of attorney letter to SRL re property preservation in Shenyang court. |
| 11/30/17 | Pratik K Ghosh | 2.00 | Review and analyze production of documents re Creditors' Committee first and second RFP (1.0); correspond with L. Ruse re same (.2); correspond with M. Buenviaje re same (.8). |
| 11/30/17 | Emma M Li | 1.00 | Revise attorney's letter from Zhong Lun Law Offices. |
| | | 268.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5239905**
**Client Matter: 23839-11**

**In the matter of    Automatic Stay**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                          $ 4,488.50

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                                     $ .00

Total legal services rendered and expenses incurred                          $ 4,488.50

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
11 - Automatic Stay

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Benjamin Rhode | 4.70 | 955.00 | 4,488.50 |
| **TOTALS** | **4.70** | | **$ 4,488.50** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
11 - Automatic Stay

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | Benjamin Rhode | .70 | Telephone conference with BB&T re stay relief (.3); review, analyze motion and order re same (.4). |
| 11/02/17 | Benjamin Rhode | 1.60 | Correspond with Company re BB&T release of funds (.5); correspond with counsel to BB&T re same (.2); review, comment on order re relief from stay (.3); correspond with lenders, Creditors' Committee re same (.2); correspond with PSZJ re same (.4). |
| 11/03/17 | Benjamin Rhode | 1.40 | Review, analyze BB&T stay motion, related motion to shorten (.4); correspond with BB&T counsel re same (.5); correspond with PSZJ re same (.2); correspond with Company re BB&T release of funds (.3). |
| 11/04/17 | Benjamin Rhode | .30 | Correspond with A&M re BB&T release of funds. |
| 11/06/17 | Benjamin Rhode | .70 | Correspond with lenders, Creditors' Committee re order re BB&T stay relief (.3); telephone conference with Creditors' Committee re same (.2); review, analyze comments to same (.2). |
|  |  | 4.70 | TOTAL HOURS |

3

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5239906**
**Client Matter: 23839-12**

---

**In the matter of   Business Operations**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                $ 32,549.00

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                   $ 32,549.00

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
12 - Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kathleen Allare | 1.40 | 555.00 | 777.00 |
| Ryan B Bennett | 5.60 | 1,165.00 | 6,524.00 |
| Timothy Bow | 1.80 | 835.00 | 1,503.00 |
| Justin Han | .70 | 735.00 | 514.50 |
| Glenn B Laken, II | 2.40 | 955.00 | 2,292.00 |
| Christopher Lambert | 4.50 | 390.00 | 1,755.00 |
| Bernd Meyer-Loewy | 2.50 | 1,010.00 | 2,525.00 |
| Benjamin Rhode | 15.70 | 955.00 | 14,993.50 |
| Tricia L Schwallier | 3.00 | 555.00 | 1,665.00 |
| **TOTALS** | **37.60** | | **$ 32,549.00** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
12 - Business Operations

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | Benjamin Rhode | 4.40 | Review, comment on factoring agreement, related motion (1.8); correspond with Rosenthal, lenders, Creditors' Committee, K&E team re same (.7); correspond with Rosenthal, Company re final negotiations re same (.6); coordinate filing re same (.5); review, comment on motion to shorten re same (.3); review comment on declaration in support of same (.5). |
| 11/01/17 | Benjamin Rhode | .40 | Correspond with A&M, K&E team re 2015.3 report (.2); review, analyze same (.2). |
| 11/01/17 | Glenn B Laken, II | .40 | Draft factoring agreement. |
| 11/01/17 | Kathleen Allare | 1.40 | Revise factoring declaration and prepare for filing. |
| 11/01/17 | Tricia L Schwallier | 3.00 | Revise motion for factoring agreement and motion to shorten notice, circulate same (2.5); correspond with K&E team, Company advisors, lender advisors re factoring motion and agreement terms (.5). |
| 11/02/17 | Benjamin Rhode | .50 | Telephone conference with A&M, Lazard re case status, strategic next steps. |
| 11/02/17 | Christopher Lambert | 1.00 | Review, analyze factoring documents (.2); prepare signature pages to same (.6); correspond with K&E team re same (.2). |
| 11/02/17 | Glenn B Laken, II | .50 | Correspond with M. Wenger re guaranty, signature page packet re factoring agreement. |

3

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
12 - Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/17 | Ryan B Bennett | 1.30 | Analyze open issues re factoring deal, including telephone conferences and correspond with Company, A&M re same. |
| 11/06/17 | Bernd Meyer-Loewy | .50 | Correspond with German management counsel J. Schmidt re potential conference with German management and current status of cases. |
| 11/06/17 | Benjamin Rhode | .50 | Telephone conference with Lazard, A&M re case status, strategic next steps. |
| 11/06/17 | Benjamin Rhode | .60 | Correspond with Rosenthal, Creditors' Committee, lenders re revisions to Rosenthal factoring order (.4); review, analyze same (.2). |
| 11/06/17 | Christopher Lambert | 2.00 | Correspond re factoring facility signature pages and document execution (.5); prepare and revise signature pages to factoring facility documents (.7); review and revise factoring facility documents (.8). |
| 11/06/17 | Glenn B Laken, II | .30 | Finalize factoring agreement. |
| 11/07/17 | Christopher Lambert | 1.50 | Correspond with K&E team re factoring facility signature pages and related requests for closing deliveries (.6); compile, analyze ancillary factoring documents (.6); revise consents and officer's certificate (.3). |
| 11/07/17 | Glenn B Laken, II | .30 | Review responsible officer's certificate (.2); correspond with E. Evans re same (.1). |
| 11/07/17 | Glenn B Laken, II | .30 | Draft factoring agreement. |
| 11/07/17 | Justin Han | .70 | Draft officer's certificate re DIP amendment (.5); correspond with K&E team and Paul Hastings re same (.2). |

4

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
12 - Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/17 | Benjamin Rhode | 1.10 | Correspond with Company, Rosenthal, K&E team re execution of factoring agreement. |
| 11/08/17 | Glenn B Laken, II | .30 | Draft factoring agreement. |
| 11/09/17 | Bernd Meyer-Loewy | 1.20 | Correspond with German counsel re German going concern analysis (.7); correspond with German management and C. Pickerill re potential meeting with German management and current status of cases (.5). |
| 11/10/17 | Bernd Meyer-Loewy | .50 | Correspond with German counsel re German going concern analysis and potential meeting with German management and current status of cases. |
| 11/10/17 | Benjamin Rhode | .30 | Correspond with Company re executing Rosenthal factoring agreement. |
| 11/10/17 | Glenn B Laken, II | .30 | Draft factoring agreement. |
| 11/14/17 | Benjamin Rhode | .70 | Telephone conference with Company advisors re case status, strategic next steps (.5); correspond with Company re factoring issue (.2). |
| 11/16/17 | Benjamin Rhode | .20 | Telephone conference with R&R counsel re factoring. |
| 11/17/17 | Benjamin Rhode | .40 | Telephone conference with Company, advisors re case status, strategic next steps. |
| 11/20/17 | Bernd Meyer-Loewy | .30 | Correspond with German management re current status of chapter 11. |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
12 - Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/17 | Benjamin Rhode | 3.20 | Telephone conference with Company advisors re preparation for lender presentation (.5); telephone conference with lenders, Company advisors re case status, operational issues (2.1); correspond with R. Bennett re summary re same (.6). |
| 11/21/17 | Ryan B Bennett | 1.10 | Prepare for and participate in telephone conference with lender advisors re trade strategy and liquidity issues. |
| 11/21/17 | Benjamin Rhode | .40 | Telephone conference with Company advisors re case status, strategic next steps. |
| 11/24/17 | Ryan B Bennett | 1.10 | Analyze SRL issues, vendor trade agreement issues (.3); correspond with Paul Hastings, A&M re same (.8). |
| 11/26/17 | Ryan B Bennett | .50 | Telephone conference with A&M re vendor agreement strategy (.3); review correspondence re same (.2). |
| 11/26/17 | Benjamin Rhode | .20 | Correspond with Rosenthal counsel re final factoring order. |
| 11/27/17 | Ryan B Bennett | 1.60 | Correspond with lender advisors, A&M re trade vendor liquidity strategy and general case issues (.8); review and analyze strategy and approach re same (.8). |
| 11/27/17 | Benjamin Rhode | .50 | Correspond with Company, Company advisors re EY access letter. |
| 11/27/17 | Benjamin Rhode | 1.20 | Review, comment on monthly operating report (.9); correspond with A&M re same (.3). |
| 11/27/17 | Timothy Bow | .60 | Review and revise October monthly operating report (.5); correspond with A&M team re same (.1). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
12 - Business Operations

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 11/28/17 | Benjamin Rhode | .40 | Telephone conference with Company advisors re case status, strategic next steps. |
| 11/29/17 | Timothy Bow | .60 | Review and revise MOR (.4); correspond with A&M, local counsel re same (.2). |
| 11/30/17 | Benjamin Rhode | .30 | Coordinate filing October MOR. |
| 11/30/17 | Benjamin Rhode | .40 | Correspond with EY, UCC re access letter. |
| 11/30/17 | Timothy Bow | .60 | Correspond with K&E team, local counsel and A&M re MOR (.4); prepare same for filing (.2). |
| | | 37.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5239907**
**Client Matter: 23839-13**

---

**In the matter of    Case Administration**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                        $ 12,290.50

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                           $ 12,290.50

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
13 - Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony C Abate | .50 | 240.00 | 120.00 |
| Kathleen Allare | 5.20 | 555.00 | 2,886.00 |
| Ryan Besaw | 2.30 | 240.00 | 552.00 |
| Timothy Bow | 1.90 | 835.00 | 1,586.50 |
| Catherine Jun | .80 | 835.00 | 668.00 |
| Andrew Kilpinen | .50 | 555.00 | 277.50 |
| Carrie Oppenheim | 2.80 | 380.00 | 1,064.00 |
| Benjamin Rhode | 1.90 | 955.00 | 1,814.50 |
| Tricia L Schwallier | 2.10 | 555.00 | 1,165.50 |
| Allyson Smith | 2.70 | 645.00 | 1,741.50 |
| Amanda Solis | 1.00 | 295.00 | 295.00 |
| Daniel J Varn | .50 | 240.00 | 120.00 |
| **TOTALS** | **22.20** | | **$ 12,290.50** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
13 - Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 11/02/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 11/03/17 | Ryan Besaw | .20 | Correspond with K&E team re recently filed pleadings. |
| 11/06/17 | Ryan Besaw | .20 | Correspond with K&E team re recently filed pleadings. |
| 11/07/17 | Benjamin Rhode | .40 | Correspond with K&E team re case status, work in process. |
| 11/07/17 | Allyson Smith | .80 | Prepare for and attend telephone conference with K&E team re case status. |
| 11/07/17 | Ryan Besaw | .20 | Correspond with K&E team re recently filed pleadings. |
| 11/07/17 | Catherine Jun | .80 | Correspond with K&E team re status of case. |
| 11/07/17 | Kathleen Allare | .50 | Correspond with K&E team re work in process. |
| 11/08/17 | Timothy Bow | .10 | Review and revise hearing notice. |
| 11/08/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 11/09/17 | Anthony C Abate | .30 | Correspond with Esquire re transcribing 341 conference audio file for B. Rhode. |
| 11/09/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |

3

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
13 - Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/10/17 | Daniel J Varn | .50 | Review case docket and update DMS files re new pleadings (.3); draft and circulate daily docket report (.2). |
| 11/13/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 11/14/17 | Carrie Oppenheim | .80 | Participate in K&E team work in process conference (.5); revise critical dates list and case calendar (.3). |
| 11/14/17 | Benjamin Rhode | .50 | Conference with K&E team re case status, work in process. |
| 11/14/17 | Allyson Smith | .60 | Attend telephone conference with K&E team re case update (.5); correspond with B. Rhode re same (.1). |
| 11/14/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 11/14/17 | Kathleen Allare | .50 | Attend work in process telephone conference with K&E team. |
| 11/14/17 | Tricia L Schwallier | .50 | Correspond with K&E team re status. |
| 11/14/17 | Amanda Solis | .50 | Participate in K&E team work in process conference. |
| 11/15/17 | Carrie Oppenheim | .20 | Update case files re hearing transcripts. |
| 11/15/17 | Ryan Besaw | .20 | Correspond with K&E team re recently filed pleadings. |
| 11/15/17 | Kathleen Allare | 3.20 | Review and analyze final orders (.6); draft final order action list (2.6). |
| 11/15/17 | Tricia L Schwallier | .50 | Correspond with K&E team re upcoming order deadlines. |
| 11/16/17 | Ryan Besaw | .20 | Correspond with K&E team re recently filed pleadings. |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
13 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 11/21/17 | Carrie Oppenheim | .70 | Participate in K&E team work in process update conference (.5); review precedent re certificates of no objection (.2). |
| 11/21/17 | Benjamin Rhode | .50 | Conference with K&E team re case status, work in process. |
| 11/21/17 | Allyson Smith | .70 | Prepare for and attend telephone conference with K&E team re case status. |
| 11/21/17 | Timothy Bow | .80 | Prepare for and attend conference re work in process. |
| 11/21/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 11/21/17 | Kathleen Allare | .50 | Attend work in process conference. |
| 11/21/17 | Tricia L Schwallier | .60 | Correspond with K&E team re work in process and revise chart re same. |
| 11/21/17 | Amanda Solis | .50 | Participate in K&E work in process conference. |
| 11/27/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 11/28/17 | Carrie Oppenheim | .70 | Participate in K&E team work in process conference (.5); compile and distribute docketed pleadings for attorney review (.2). |
| 11/28/17 | Benjamin Rhode | .50 | Conference with K&E team re case status, work in process. |
| 11/28/17 | Allyson Smith | .60 | Prepare for and attend telephone conference re case status. |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
13 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/28/17 | Timothy Bow | .60 | Prepare for and attend conference re work in process (.5); review and revise hearing agenda (.1). |
| 11/28/17 | Ryan Besaw | .20 | Correspond with K&E team re recently filed pleadings. |
| 11/28/17 | Kathleen Allare | .50 | Attend work in process conference. |
| 11/28/17 | Tricia L Schwallier | .50 | Correspond with K&E team re work in process. |
| 11/28/17 | Andrew Kilpinen | .50 | Attend and participate in work in process conference. |
| 11/29/17 | Carrie Oppenheim | .40 | Review and finalize bar date and removal motion for filing. |
| 11/29/17 | Anthony C Abate | .20 | Prepare and compile bar date and removal extension motions for filing. |
| 11/29/17 | Timothy Bow | .40 | Review and revise bar date, removal and Deloitte motions for filing (.3); prepare same for filing (.1). |
| 11/30/17 | Ryan Besaw | .20 | Correspond with K&E team re recently filed pleadings. |
|  |  | 22.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5239908**
**Client Matter: 23839-14**

---

**In the matter of   Claims Analysis and Objections**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                    $ 14,134.00

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                       $ 14,134.00

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
14 - Claims Analysis and Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Carrie Oppenheim | 1.00 | 380.00 | 380.00 |
| Benjamin Rhode | 8.30 | 955.00 | 7,926.50 |
| Tricia L Schwallier | 10.50 | 555.00 | 5,827.50 |
| **TOTALS** | **19.80** | | **$ 14,134.00** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
14 - Claims Analysis and Objections

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/14/17 | Tricia L Schwallier | .90 | Revise and circulate claims bar date motion. |
| 11/24/17 | Benjamin Rhode | 3.10 | Review, comment on bar date motion (2.9); correspond with K&E team re same (.2). |
| 11/26/17 | Carrie Oppenheim | 1.00 | Review and cite check claims bar date motion (.7); review precedent re administrative bar dates (.3). |
| 11/26/17 | Benjamin Rhode | .70 | Correspond with Epiq re claims bar date motion (.3); correspond with K&E team re same (.4). |
| 11/26/17 | Tricia L Schwallier | 6.50 | Research, revise and circulate claims bar date motion. |
| 11/27/17 | Benjamin Rhode | 2.10 | Correspond with Company, stakeholders re claims bar date motion (.5); correspond with Epiq re same (.3); review, comment on same (1.3). |
| 11/27/17 | Tricia L Schwallier | .80 | Revise and circulate claims bar date motion to K&E team and local counsel. |
| 11/28/17 | Tricia L Schwallier | .80 | Revise and circulate claims bar date motion. |
| 11/29/17 | Benjamin Rhode | 2.40 | Review, comment on bar date motion (2.1); coordinate filing re same (.3). |
| 11/29/17 | Tricia L Schwallier | 1.50 | Revise and circulate claims bar date motion in preparation of filing. |
| | | 19.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5239909**
**Client Matter: 23839-15**

**In the matter of Corporate and Securities Matters**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                      $ 392.50

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 392.50

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
15 - Corporate and Securities Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Daniel Sito | .50 | 785.00 | 392.50 |
| **TOTALS** | **.50** | | **$ 392.50** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
15 - Corporate and Securities Matters

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/17 | Daniel Sito | .50 | Correspond with T. Davis and B. Rhode re tax matters (.2); review and analyze NOL motion re same (.3). |
| | | .50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5239911**
**Client Matter: 23839-17**

**In the matter of   Creditor Committee Issues**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                    $ 9,220.00

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 9,220.00

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
17 - Creditor Committee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Timothy Bow | 4.70 | 835.00 | 3,924.50 |
| Catherine Jun | .80 | 835.00 | 668.00 |
| Andrew Kilpinen | 2.30 | 555.00 | 1,276.50 |
| Benjamin Rhode | 2.00 | 955.00 | 1,910.00 |
| Luke C Ruse | 1.30 | 995.00 | 1,293.50 |
| Amanda Solis | .50 | 295.00 | 147.50 |
| **TOTALS** | **11.60** | | **$ 9,220.00** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
17 - Creditor Committee Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/01/17 | Benjamin Rhode | .40 | Correspond with Company, advisors re Creditors' Committee open diligence requests. |
| 11/03/17 | Timothy Bow | .40 | Review and revise statement re Creditors' Committee motions. |
| 11/04/17 | Timothy Bow | .80 | Review and revise statement re Creditors' Committee motions. |
| 11/06/17 | Luke C Ruse | 1.30 | Revise statement re committee filings (.8); correspond with K&E team re same (.5). |
| 11/06/17 | Timothy Bow | 1.30 | Review and revise draft Creditors' Committee reply statement. |
| 11/07/17 | Timothy Bow | 1.40 | Review and revise statement on Creditors' Committee motion (.8); correspond with K&E team re same (.1); prepare for and attend conference re work in process re Creditors' Committee objection (.5). |
| 11/09/17 | Andrew Kilpinen | 2.30 | Review precedent re motion to authorize order establishing information sharing procedures. |
| 11/09/17 | Amanda Solis | .50 | Review and analyze precedent re 1102(b)(3) motions for review by A. Kilpinen. |
| 11/20/17 | Benjamin Rhode | .60 | Review, analyze order re Committee information sharing procedures (.5); correspond with K&E team re same (.1). |
| 11/30/17 | Benjamin Rhode | 1.00 | Prepare for and participate in telephone conference with UCC, Company advisors. |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
17 - Creditor Committee Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/17 | Timothy Bow | .80 | Telephone conference with advisors, Creditors' Committee re settlement. |
| 11/30/17 | Catherine Jun | .80 | Telephone conference with Creditors' Committee, advisors re settlement. |
|  |  | 11.60 | TOTAL HOURS |

4

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5239912**
**Client Matter: 23839-18**

**In the matter of   DIP Financing, Cash Coll., Cash Mgmt.**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                          $ 203,247.00

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                             $ 203,247.00

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kathleen Allare | 14.70 | 555.00 | 8,158.50 |
| Ryan B Bennett | 51.80 | 1,165.00 | 60,347.00 |
| Timothy Bow | 2.30 | 835.00 | 1,920.50 |
| Pratik K Ghosh | 8.50 | 555.00 | 4,717.50 |
| Justin Han | .50 | 735.00 | 367.50 |
| Catherine Jun | 25.00 | 835.00 | 20,875.00 |
| Andrew Kilpinen | 6.60 | 555.00 | 3,663.00 |
| Glenn B Laken, II | .60 | 955.00 | 573.00 |
| Benjamin Rhode | 67.00 | 955.00 | 63,985.00 |
| Luke C Ruse | 16.60 | 995.00 | 16,517.00 |
| Tricia L Schwallier | 28.00 | 555.00 | 15,540.00 |
| Michael B Slade | 5.10 | 1,165.00 | 5,941.50 |
| Allyson Smith | .40 | 645.00 | 258.00 |
| Amanda Solis | 1.30 | 295.00 | 383.50 |
| **TOTALS** | **228.40** | | **$ 203,247.00** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | Michael B Slade | .50 | Telephone conference with B. Rhode re open issues re DIP and bid procedures and potential hearing. |
| 11/01/17 | Ryan B Bennett | 6.50 | Telephone conferences and correspond with Company advisors, lender advisors re DIP negotiations, next steps. |
| 11/01/17 | Benjamin Rhode | 1.70 | Review, analyze lender response re open issues re DIP, bid procedures (.4); prepare for and participate in telephone conference with lenders, Creditors' Committee re same (1.3). |
| 11/01/17 | Glenn B Laken, II | .10 | Correspond with B. Rhode re ratings requirement in DIP credit agreement. |
| 11/02/17 | Michael B Slade | .50 | Telephone conference with B. Rhode and R. Bennett re upcoming hearing (.3); telephone conference with L. Ruse re same (.2). |
| 11/02/17 | Ryan B Bennett | 6.40 | Analyze timing and strategy re DIP approval, budget issues (2.3); telephone conferences and correspond with Committee counsel, A&M, Lazard re same (2.9); correspond and telephone conferences with lender counsel re same (1.2). |
| 11/02/17 | Luke C Ruse | .60 | Analyze objections to DIP and bid procedures (.2); telephone conference with M. Slade re hearing (.1); correspond with M. Slade, B. Rhode, J. Cohen, J. Hickman re hearing (.3). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/17 | Benjamin Rhode | 9.80 | Conference and correspond with K&E team re DIP, bid procedures reply (.7); review, comment on same (2.4); conferences and correspond with Creditors' Committee re DIP, bid procedures issues, requested hearing adjournment (.4); conferences and correspond with lenders re same (.5); conferences and correspond with A&M, Lazard re same (1.1); review, analyze Creditors' Committee objections to DIP and bid procedures, emergency motion to adjourn (1.8); correspond with A&M, Lazard re same (.6); draft statement in response to motion to adjourn (2.3). |
| 11/02/17 | Allyson Smith | .40 | Telephone conference with K&E team re DIP reply. |
| 11/02/17 | Timothy Bow | 1.80 | Telephone conference with K&E team re DIP reply (.5); review and revise statement re Creditors' Committee motions (1.3). |
| 11/02/17 | Catherine Jun | 6.50 | Review, analyze Creditors' Committee objections to DIP, bid procedures (1.3); revise DIP, bid procedures reply (4.4); telephone conference and correspond with K&E team re same (.8). |
| 11/02/17 | Kathleen Allare | 6.30 | Telephone conference with K&E team re DIP reply issues (.8); correspond with C. Jun, T. Schwallier, A. Kilpinen re DIP reply issues (1.1); research Delaware case law for DIP reply (4.4). |
| 11/02/17 | Tricia L Schwallier | 5.50 | Draft DIP and bid procedures reply brief (5.0); conference with K&E team re same (.5). |
| 11/02/17 | Andrew Kilpinen | 3.00 | Review and revise DIP reply motion. |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/17 | Amanda Solis | .50 | Review and analyze precedent re DIP Reply. |
| 11/03/17 | Michael B Slade | .50 | Telephone conference with K&E team re next steps re DIP and bid procedures. |
| 11/03/17 | Ryan B Bennett | 2.80 | Telephone conferences and correspond with Lazard, A&M re DIP negotiations, next steps, including analyze documentation and issues re same. |
| 11/03/17 | Luke C Ruse | 5.50 | Analyze DIP and bid procedures motions and objections and other related pleadings (2.4); prepare for hearing (1.0); correspond with B. Rhode re hearing (.3); review agenda (.2); review local rules (.4); analyze critical vendor and trade vendor objections (1.0); telephone conference with K&E team re hearing (.2). |
| 11/03/17 | Benjamin Rhode | 7.10 | Prepare for and participate in telephone conference with Lazard, A&M, lenders re DIP and bid procedures issues (1.3); conference and correspond with Lazard, A&M re witness prep re same (.7); conferences and correspond with Creditors' Committee, lenders, Lazard, A&M re negotiations re same, hearing adjournment (3.2); review, comment on DIP reply (.6); correspond with C. Jun re bid procedures revisions resolving U.S. Trustee issues (.4); review, comment on statement re Creditors' Committee request for adjournment (.7); correspond with K&E team re same (.2). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/17 | Tricia L Schwallier | 3.00 | Draft DIP and bid procedures reply brief (1.8); correspond with C. Jun and K. Allare re same (.4); research precedent for same (.8). |
| 11/04/17 | Benjamin Rhode | 3.20 | Draft agenda for potential meeting with lenders, Creditors' Committee re DIP, bid procedures issues (1.1); correspond with A&M, Lazard re same (.5); correspond with lenders, Creditors' Committee re scheduling, preconditions re same (.4); correspond with Lazard, A&M re strategy re same (.5); correspond with C. Jun re revised bid procedures resolving U.S. Trustee issues (.4); correspond with K&E team re DIP reply (.3). |
| 11/04/17 | Catherine Jun | 4.90 | Review, revise DIP and bid procedures reply (4.6); correspond with T. Schwallier re same (.3). |
| 11/04/17 | Tricia L Schwallier | 3.70 | Draft DIP and bid procedures reply brief (3.2); conference with C. Jun re same (.3); correspond with T. Davis re open issues in DIP reply brief (.2). |
| 11/04/17 | Andrew Kilpinen | .30 | Review and revise DIP reply brief. |
| 11/05/17 | Ryan B Bennett | 5.20 | Analyze state of play re DIP budget discussions with Creditors' Committee, including correspondence and telephone conferences with Lazard, A&M re same (2.3); prepare for and participate in telephone conference with Creditors' Committee re settlement positioning (2.9). |

6

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/17 | Benjamin Rhode | 5.80 | Correspond with lenders, Creditors' Committee re agenda for meeting re DIP, bid procedures issues (.4); correspond with A&M, Lazard, lenders, Creditors' Committee re logistics re same (.5); review, comment on reply brief re DIP, bid procedures (3.4); correspond with K&E team re same (.2); review, comment on statement re motion to adjourn hearing re same (1.3). |
| 11/05/17 | Kathleen Allare | 1.60 | Revise DIP reply. |
| 11/05/17 | Tricia L Schwallier | .70 | Revise reply to Creditors' Committee DIP and bid procedure objections. |
| 11/06/17 | Michael B Slade | 1.50 | Correspondence re court hearing and discovery requests (1.2); revise preliminary statement (.3). |
| 11/06/17 | Ryan B Bennett | 6.00 | Telephone conferences and correspond with A&M Lazard re Creditors' Committee DIP objections, next steps and timing (2.4); analyze approach and develop strategy re same (1.5); review and revise preliminary statement for filing (2.1). |
| 11/06/17 | Luke C Ruse | .50 | Review DIP motion (.3); correspond with B. Rhode re DIP reply brief (.2). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/17 | Benjamin Rhode | 5.40 | Correspond with Lazard, A&M, R. Bennett re statement re Creditors' Committee motion to adjourn (1.0); review, comment on same (.7); correspond with K&E team re same (1.0); correspond with lenders re DIP amendment (.2); conferences and correspond with K&E team re reply brief re DIP, bid procedures (.8); correspond with A&M, Lazard re potential middle ground approach (.4); review, analyze milestones re same (.2); telephone conference with lenders, Creditors' Committee re meeting re open DIP, bid procedures issues (.4); correspond with same re same (.7). |
| 11/06/17 | Tricia L Schwallier | 6.50 | Revise DIP and bid procedures reply brief (6.1); correspond with K&E team re same (.4). |
| 11/06/17 | Andrew Kilpinen | 1.70 | Revise DIP reply brief. |
| 11/07/17 | Ryan B Bennett | 2.40 | Analyze, develop potential settlement structures re timing and budget. |
| 11/07/17 | Luke C Ruse | 5.60 | Review and revise DIP and bid procedures motions, objections and reply brief. |
| 11/07/17 | Benjamin Rhode | 7.30 | Revise, finalize statement re motion to adjourn DIP, bid procedures hearing (1.1); draft term sheet re middle ground proposal re DIP, bid procedures issues (4.1); conferences and correspond with A&M, Lazard re same (1.3); correspond with K&E team re reply brief re DIP, bid procedures (.8). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/17 | Catherine Jun | 3.40 | Correspond with K&E team re strategy for DIP, bid procedures reply (.7); draft same (2.3); conference and correspond with litigation team re same (.4). |
| 11/07/17 | Pratik K Ghosh | 2.00 | Review DIP motion and bid procedures motion (1.0); review Unsecured Creditors' Committee objections re same (1.0). |
| 11/07/17 | Tricia L Schwallier | .50 | Revise DIP and bid procedures reply brief (.2); telephone conference with K&E team re same (.3). |
| 11/07/17 | Andrew Kilpinen | 1.60 | Review and revise debtor in possession reply brief. |
| 11/08/17 | Ryan B Bennett | 7.00 | Prepare for and participate in meeting with Creditors' Committee, lenders advisors re DIP, bid procedures issues. |
| 11/08/17 | Luke C Ruse | 2.40 | Revise DIP and bid procedures reply brief. |
| 11/08/17 | Benjamin Rhode | 10.80 | Prepare for and participate in conferences with lenders, Creditors' Committee, Lazard, A&M re negotiations re DIP, bid procedures issues (7.0); conferences and correspond with K&E team re preliminary deal re same (.6); review, revise DIP order, bid procedures order re debtors' middle ground proposal (1.6); correspond with lenders, Creditors' Committee re same (.2); conferences and correspond with K&E team re reply re DIP, bid procedures (.9); correspond with A&M, Lazard, K&E team re discovery re same (.5). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/17 | Catherine Jun | 7.30 | Review, revise draft DIP/bid procedures reply (4.6); analyze precedent re same (1.8); conference and correspond with K&E team re same (.9). |
| 11/08/17 | Pratik K Ghosh | 6.50 | Review correspondence re DIP motion and bidding procedures between GST Advisors and K&E team (5.5); correspond with L. Ruse re same (.5); correspond with R. Bennett and B. Rhode re Cohen declaration (.5). |
| 11/08/17 | Kathleen Allare | 5.80 | Review and revise DIP reply motion (3.3); research issues re same (2.5). |
| 11/08/17 | Tricia L Schwallier | 6.50 | Revise DIP and bid procedures reply brief (6.0); conference with C. Jun re same (.3); telephone conference with K&E team re status of same (.2). |
| 11/08/17 | Amanda Solis | .80 | Review and analyze case law re committee's objection. |
| 11/09/17 | Ryan B Bennett | 4.20 | Telephone conferences and correspond with Committee counsel, Company advisors re DIP order, settlement considerations (3.3); telephone conferences and correspond with lenders counsel re same (.9). |
| 11/09/17 | Luke C Ruse | 2.00 | Revise DIP and bid procedures reply and correspond with C. Jun re same. |
| 11/09/17 | Benjamin Rhode | 3.60 | Conferences with Lenders, Creditors Committee, Lazard, A&M re DIP budget issues (2.3); conference with K&E team re DIP reply (.4); correspond with U.S. Trustee, Creditors' Committee, lenders re DIP Amendment (.4); conference with Creditors' Committee re same (.1); conference with U.S. Trustee re same (.1); coordinate execution re same (.3). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/17 | Glenn B Laken, II | .20 | Review, analyze responsible officer's certificate re DIP amendment (.1); correspond with J. Han re same (.1). |
| 11/09/17 | Timothy Bow | .50 | Telephone conference with K&E team re workstreams related to Creditors' Committee motions. |
| 11/09/17 | Catherine Jun | 2.90 | Revise DIP reply brief per L. Ruse's comments (1.7); analyze negotiation summary re same (.9); conference with K&E team re status of case (.3). |
| 11/09/17 | Kathleen Allare | .70 | Review and revise DIP reply. |
| 11/09/17 | Kathleen Allare | .30 | Telephone conference with K&E team re DIP issues with B. Rhode. |
| 11/09/17 | Tricia L Schwallier | 1.60 | Review and analyze DIP and bid procedures reply brief comments (1.5); correspond with C. Jun re same (.1). |
| 11/09/17 | Justin Han | .50 | Prepare officer's certificate re DIP amendment (.3); correspond with Paul Hastings and K&E team re same (.2). |
| 11/10/17 | Michael B Slade | .70 | Review lender brief re DIP and bid procedures reply and correspond re hearing. |
| 11/10/17 | Ryan B Bennett | 6.40 | Telephone conferences and correspond with A&M and Lazard re DIP issues and strategy re same (2.3); review and analyze lender brief (.7); telephone conferences and correspond with Creditors' Committee and lender advisors re hearing approach and settlement options (1.9); review and analyze same (1.5). |
| 11/10/17 | Benjamin Rhode | 2.60 | Conferences and correspond with lenders, Lazard, A&M re DIP, bid procedures issues (1.9); review, analyze lender reply re same (.7). |

11

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/17 | Michael B Slade | .70 | Telephone conference with opposing counsel (.5); correspond with K&E team re hearing (.2). |
| 11/11/17 | Ryan B Bennett | 4.90 | Telephone conferences and correspond with A&M Lazard re hearing strategy, settlement considerations and next steps (1.8); analyze same (1.5); correspond and telephone conferences with lender and Creditors' Committee advisors re same (1.6). |
| 11/11/17 | Benjamin Rhode | 2.60 | Review, analyze Creditors' Committee comments to DIP, bid procedures orders (.6); correspond with Lenders, Creditors' Committee re same (.3); draft J. Cohen proffer re hearing re same (1.3); conference and correspond with M. Slade re same (.4). |
| 11/12/17 | Michael B Slade | .70 | Telephone conference with B. Rhode re hearing and correspond re same. |
| 11/12/17 | Benjamin Rhode | 2.10 | Conferences and correspond with lenders, Creditors' Committee, Lazard, A&M re DIP, bid procedures issues, evidentiary issues re same (1.2); correspond with Lazard re proffer re same (.4); revise, finalize proposed DIP, bid procedures orders (.5). |
| 11/13/17 | Benjamin Rhode | 2.90 | Conferences and correspond with Lenders, UCC, Company advisors re resolution of issues re DIP financing and bid procedures (2.2); revise proposed final orders re same (.4); correspond with PSZJ, lenders, UCC re same (.3). |
| 11/14/17 | Benjamin Rhode | 1.20 | Finalize DIP, bid procedures orders for submission (.3); correspond with stakeholders re same (.7); coordinate filing re same (.2). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/22/17 | Glenn B Laken, II | .30 | Correspond with P. Reise and B. Rhode re master intercompany note. |
| 11/30/17 | Benjamin Rhode | .90 | Correspond with Company, advisors re DIP rating presentation (.4); review, analyze materials re same (.5). |
| | | 228.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5239913**
**Client Matter:  23839-19**

**In the matter of   Disclosure Statement, Plan, Confirmation**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                                    $ 28,838.00

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                                              $ .00

Total legal services rendered and expenses incurred                                       $ 28,838.00

Beijing    Boston    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
19 - Disclosure Statement, Plan, Confirmation

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Ryan B Bennett | 5.20 | 1,165.00 | 6,058.00 |
| Timothy Bow | 2.80 | 835.00 | 2,338.00 |
| Catherine Jun | 8.20 | 835.00 | 6,847.00 |
| Andrew Kilpinen | 4.20 | 555.00 | 2,331.00 |
| Carrie Oppenheim | .50 | 380.00 | 190.00 |
| Benjamin Rhode | 9.70 | 955.00 | 9,263.50 |
| Allyson Smith | 2.10 | 645.00 | 1,354.50 |
| Daniel J Varn | 1.90 | 240.00 | 456.00 |
| **TOTALS** | **34.60** | | **$ 28,838.00** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
19 - Disclosure Statement, Plan, Confirmation

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/17 | Benjamin Rhode | 2.30 | Review, comment on plan shell. |
| 11/15/17 | Catherine Jun | 3.50 | Review, analyze precedent plans (1.1); revise draft plan (2.4). |
| 11/20/17 | Benjamin Rhode | 1.80 | Telephone conference with Company advisors re potential deal structures (.9); correspond with K&E team re preparing plan term sheet (.4); review, analyze issues re same (.5). |
| 11/21/17 | Carrie Oppenheim | .50 | Review, revise exclusivity motion (.3); review precedent re plan term sheets (.2). |
| 11/21/17 | Benjamin Rhode | 1.20 | Correspond with C. Jun re strawman plan term sheet (.3); review, analyze precedent, case-specific issues re same (.9). |
| 11/21/17 | Daniel J Varn | 1.90 | Draft shell re exclusivity motion. |
| 11/24/17 | Catherine Jun | 2.60 | Revise draft plan term sheet. |
| 11/27/17 | Benjamin Rhode | 3.10 | Review, comment on plan term sheet re straw man proposal (1.9); correspond with C. Jun re same (.4); review, analyze precedent re same (.8). |
| 11/27/17 | Timothy Bow | 1.30 | Review and revise disclosure statement. |
| 11/28/17 | Ryan B Bennett | 2.20 | Telephone conferences and correspondence with A&M re potential plan structures, trade and other unsecured creditor treatment and next steps re same (1.1); review and analyze recovery and strategy considerations re same (1.1). |

3

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
19 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/28/17 | Catherine Jun | 2.10 | Revise plan term sheet per B. Rhode's comments. |
| 11/29/17 | Ryan B Bennett | 1.20 | Telephone conferences and correspondence with A&M, Lazard re potential global settlement terms, recovery analysis and strategy and tactics re same. |
| 11/29/17 | Allyson Smith | 2.10 | Review, revise disclosure statement. |
| 11/30/17 | Ryan B Bennett | 1.80 | Correspond and telephone conferences with Lazard, A&M re potential economic deal and approach re same (.8); telephone conference with committee advisors, Lazard, A&M re same (1.0). |
| 11/30/17 | Benjamin Rhode | 1.30 | Review, comment on plan term sheet re straw-man proposal (1.1); correspond with C. Jun re same (.2). |
| 11/30/17 | Timothy Bow | 1.40 | Review and revise disclosure statement. |
| 11/30/17 | Timothy Bow | .10 | Correspond with A. Kilpinen re exclusivity extension. |
| 11/30/17 | Andrew Kilpinen | 4.20 | Draft motion to extend exclusivity periods (4.1); correspond with T. Bow re same (.1). |
| | | 34.60 | TOTAL HOURS |

4

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5239914**
**Client Matter: 23839-20**

---

**In the matter of   Employee Issues**

| | |
|---|---:|
| For legal services rendered through November 30, 2017 (see attached Description of Legal Services for detail) | $ 2,526.50 |
| For expenses incurred through November 30, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 2,526.50 |

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
20 - Employee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Alijah C Arah | .50 | 645.00 | 322.50 |
| Ryan B Bennett | 1.40 | 1,165.00 | 1,631.00 |
| Benjamin Rhode | .60 | 955.00 | 573.00 |
| **TOTALS** | **2.50** | | **$ 2,526.50** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
20 - Employee Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/17 | Alijah C Arah | .50 | Review and analyze employment agreements. |
| 11/28/17 | Ryan B Bennett | .50 | Correspond with Company, A&M, board re employment matters and approach re same. |
| 11/29/17 | Ryan B Bennett | .90 | Telephone conferences and correspond with board, Lazard re employment matters, approach and considerations re same. |
| 11/29/17 | Benjamin Rhode | .60 | Telephone conference with Company advisors re employment matters (.4); correspond with PBGC re pension plans (.2). |
| | | 2.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

Invoice Number: **5239915**
Client Matter: **23839-21**

**In the matter of   Executory Contracts, Unexpired Leases**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                  $ 1,248.50

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                     $ 1,248.50

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
21 - Executory Contracts, Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Carrie Oppenheim | .40 | 380.00 | 152.00 |
| Allyson Smith | 1.70 | 645.00 | 1,096.50 |
| **TOTALS** | **2.10** | | **$ 1,248.50** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
21 - Executory Contracts, Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/17 | Carrie Oppenheim | .40 | Review, revise 365(d)(4) and removal extension motions. |
| 11/20/17 | Allyson Smith | 1.00 | Draft, revise 365(d)(4) motion. |
| 11/21/17 | Allyson Smith | .70 | Revise 365(d)(4) motion and correspond with A&M re same. |
| | | 2.10 | TOTAL HOURS |

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5239916**
**Client Matter: 23839-22**

---

**In the matter of    Fee and Employment Apps., Objections**


For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                           $ 39,772.00


For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                                   $ .00

Total legal services rendered and expenses incurred                              $ 39,772.00

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony C Abate | .20 | 240.00 | 48.00 |
| Kathleen Allare | 3.60 | 555.00 | 1,998.00 |
| Ryan B Bennett | 1.80 | 1,165.00 | 2,097.00 |
| Ryan Besaw | .50 | 240.00 | 120.00 |
| Timothy Bow | 1.00 | 835.00 | 835.00 |
| Andrew Kilpinen | 1.50 | 555.00 | 832.50 |
| Maureen McCarthy | 4.20 | 390.00 | 1,638.00 |
| Carrie Oppenheim | .30 | 380.00 | 114.00 |
| Benjamin Rhode | 12.90 | 955.00 | 12,319.50 |
| Tricia L Schwallier | 21.00 | 555.00 | 11,655.00 |
| Allyson Smith | 11.80 | 645.00 | 7,611.00 |
| Daniel J Varn | 2.10 | 240.00 | 504.00 |
| **TOTALS** | **60.90** | | **$ 39,772.00** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/17 | Allyson Smith | .50 | Correspond with B. Rhode and K&E parties re potential parties in interest. |
| 11/06/17 | Allyson Smith | 1.10 | Review, revise invoice to ensure compliance with U.S. Trustee guidelines and privilege and confidentiality. |
| 11/06/17 | Timothy Bow | .50 | Review, revise time entries to ensure compliance with U.S. Trustee guidelines and privilege and confidentiality. |
| 11/06/17 | Kathleen Allare | 1.00 | Review and revise invoice to ensure compliance with U.S. Trustee guidelines and privilege and confidentiality. |
| 11/06/17 | Tricia L Schwallier | 1.50 | Review, revise invoice re U.S. Trustee guidelines, bankruptcy rules and code. |
| 11/06/17 | Andrew Kilpinen | 1.00 | Review and revise invoice to ensure compliance with U.S. Trustee guidelines and privilege and confidentiality. |
| 11/07/17 | Allyson Smith | .40 | Review, revise invoice to ensure compliance with U.S. Trustee guidelines and privilege and confidentiality. |
| 11/07/17 | Tricia L Schwallier | 1.80 | Revise and circulate Ernst & Young retention application. |
| 11/08/17 | Benjamin Rhode | .90 | Review, comment on Ernst & Young retention application (.6); correspond with K&E team re finalizing, filing same (.3). |

3

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/17 | Tricia L Schwallier | 2.40 | Correspond with local counsel re Ernst & Young retention application (.5); revise same and circulate to working group for filing (1.9). |
| 11/09/17 | Allyson Smith | .90 | Correspond with Deloitte re retention application (.1); review, analyze October 2017 invoices (.6); distribute same to K&E team (.2). |
| 11/09/17 | Tricia L Schwallier | 2.00 | Revise invoice re U.S. Trustee guidelines, bankruptcy rules and code. |
| 11/09/17 | Tricia L Schwallier | 2.10 | Conference with local counsel, Ernst & Young and K&E team re Ernst & Young retention application (1.1); revise same and circulate to working group for filing (1.0). |
| 11/10/17 | Allyson Smith | .70 | Review, revise invoice to ensure compliance with U.S. Trustee guidelines and privilege and confidentiality. |
| 11/10/17 | Kathleen Allare | 1.00 | Review invoice to ensure compliance with U.S. Trustee guidelines and privilege and confidentiality. |
| 11/10/17 | Tricia L Schwallier | 1.90 | Revise invoice re U.S. Trustee guidelines, bankruptcy rules and code. |
| 11/13/17 | Allyson Smith | .30 | Correspond with A. Kilpinen and K. Allare re invoice review. |
| 11/13/17 | Kathleen Allare | .40 | Review and revise invoice to ensure compliance with U.S. Trustee guidelines and privilege and confidentiality. |
| 11/13/17 | Andrew Kilpinen | .50 | Review and revise invoice to ensure compliance with U.S. Trustee guidelines and privilege and confidentiality. |

4

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/17 | Benjamin Rhode | .30 | Conference and correspond with A. Smith re Deloitte retention. |
| 11/14/17 | Allyson Smith | .20 | Correspond with B. Rhode, Company and A&M re Deloitte retention. |
| 11/15/17 | Tricia L Schwallier | 1.00 | Revise invoice re U.S. Trustee guidelines, bankruptcy rules and code. |
| 11/16/17 | Benjamin Rhode | .90 | Correspond with Lazard re Lazard fee statement (.4); review, analyze engagement letter re same (.2); review, comment on A&M staffing report (.3). |
| 11/16/17 | Kathleen Allare | 1.20 | Review and revise invoice to ensure compliance with U.S. Trustee guidelines and privilege and confidentiality. |
| 11/16/17 | Tricia L Schwallier | 2.50 | Revise invoice re U.S. Trustee guidelines, bankruptcy rules, and code (1.2); correspond with A&M, K&E team re ordinary course professionals declarations of disinterestedness and circulate same (1.3). |
| 11/16/17 | Tricia L Schwallier | .20 | Review, analyze budget and staffing memorandum. |
| 11/17/17 | Benjamin Rhode | .90 | Review, analyze lender objection to Configure retention (.6); correspond with Company, advisors re same (.3). |
| 11/17/17 | Allyson Smith | .20 | Correspond with B. Rhode re invoices. |
| 11/20/17 | Benjamin Rhode | 3.80 | Review, revise October invoice re compliance with bankruptcy rules and U.S. Trustee guidelines (3.2); review, analyze UST objection to Configure retention (.4); correspond with Company, advisors re same (.2). |
| 11/20/17 | Allyson Smith | 1.30 | Draft, revise Deloitte retention application. |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/17 | Timothy Bow | .20 | Review and analyze A&M staffing report (.1); review and revise notice of filing same (.1). |
| 11/21/17 | Maureen McCarthy | 1.60 | Draft K&E's first monthly fee statement. |
| 11/21/17 | Benjamin Rhode | .80 | Review, revise October invoice re compliance with bankruptcy rules and U.S. Trustee guidelines. |
| 11/21/17 | Allyson Smith | .80 | Correspond with B. Rhode and M. Miranda re monthly fee statement (.1); revise Deloitte retention application (.7). |
| 11/21/17 | Anthony C Abate | .20 | Draft CNO re Ernst & Young retention application. |
| 11/21/17 | Daniel J Varn | 2.10 | Create notice of appearance and pro hac vice tracking chart. |
| 11/21/17 | Tricia L Schwallier | .30 | Correspond with A&M re declaration of disinterestedness status and review same. |
| 11/22/17 | Maureen McCarthy | 1.00 | Review and revise first monthly K&E fee statement. |
| 11/22/17 | Benjamin Rhode | .60 | Correspond with T. Schwallier re OCP declarations of disinterestedness (.2); review, analyze same (.4). |
| 11/22/17 | Ryan Besaw | .50 | Update notice of appearance/pro hac vice tracking chart. |
| 11/22/17 | Tricia L Schwallier | .80 | Review and correspond with A&M and K&E team re declaration of disinterestedness status. |
| 11/26/17 | Benjamin Rhode | 1.40 | Review, comment on Deloitte retention application (1.1); correspond with K&E team re same (.3). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/26/17 | Tricia L Schwallier | .30 | Correspond with A&M re declaration of disinterestedness status. |
| 11/27/17 | Ryan B Bennett | .90 | Review and revise monthly statement for filing. |
| 11/27/17 | Maureen McCarthy | 1.60 | Revise and finalize first monthly fee statement. |
| 11/27/17 | Carrie Oppenheim | .30 | Review and finalize Ernst & Young certificate of no objection for filing. |
| 11/27/17 | Benjamin Rhode | .90 | Finalize K&E October fee statement (.4); coordinate filing re same (.5). |
| 11/27/17 | Allyson Smith | .60 | Correspond with B. Rhode and M. McCarthy re October 2017 fee statement and prepare for filing same. |
| 11/27/17 | Allyson Smith | 1.10 | Review, revise Deloitte retention application (.9); circulate signature pages for same (.2). |
| 11/27/17 | Tricia L Schwallier | .90 | Correspond with A&M and B. Rhode re ordinary course professionals declarations of disinterestedness (.4); review and analyze Ernst & Young order for CNO filing (.5). |
| 11/28/17 | Ryan B Bennett | .90 | Review and analyze lender objection to Configure retention application (.6); telephone conference with Paul Hastings re same (.3). |
| 11/28/17 | Benjamin Rhode | 1.60 | Review, analyze pleadings re Configure retention (1.3); correspond with R. Bennett re same (.3). |
| 11/28/17 | Tricia L Schwallier | 1.00 | Draft second budget and staffing memorandum (.8); correspond with T. Bow re same (.2). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/29/17 | Benjamin Rhode | .80 | Correspond with K&E team re Deloitte retention application (.3); coordinate filing re same (.5). |
| 11/29/17 | Allyson Smith | 3.60 | Review, revise Deloitte retention application and declaration (2.2); circulate same to parties (.2); correspond with Company and Deloitte re same (.2); prepare for filing and coordinate same (1.0). |
| 11/29/17 | Tricia L Schwallier | .30 | Draft second budget and staffing memorandum (.1); correspond with T. Bow re same (.2). |
| 11/30/17 | Allyson Smith | .10 | Correspond with T. Bow and T. Schwallier re Deloitte ordinary course professional retention. |
| 11/30/17 | Timothy Bow | .30 | Correspond and conferences with K&E team re ordinary course professional retentions. |
| 11/30/17 | Tricia L Schwallier | 1.70 | Draft amended ordinary course professional list to add Deloitte tax (.5); correspond with K&E team and A&M re same (.5); draft Deloitte declaration of disinterestedness and correspond with Deloitte re same (.7). |
| 11/30/17 | Tricia L Schwallier | .30 | Draft second budget and staffing memorandum. |
| | | 60.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5239917**
**Client Matter: 23839-23**

---

**In the matter of    Hearings**

| | |
|---|---:|
| For legal services rendered through November 30, 2017 (see attached Description of Legal Services for detail) | $ 52,749.50 |
| For expenses incurred through November 30, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 52,749.50 |

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
23 - Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ryan B Bennett | 19.90 | 1,165.00 | 23,183.50 |
| Timothy Bow | .70 | 835.00 | 584.50 |
| Benjamin Rhode | 17.80 | 955.00 | 16,999.00 |
| Luke C Ruse | .10 | 995.00 | 99.50 |
| Michael B Slade | 10.20 | 1,165.00 | 11,883.00 |
| **TOTALS** | **48.70** | | **$ 52,749.50** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
23 - Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/17 | Ryan B Bennett | 1.50 | Prepare for hearing re factoring and omnibus matters. |
| 11/06/17 | Luke C Ruse | .10 | Correspond with M. Slade re second day hearing. |
| 11/06/17 | Benjamin Rhode | 2.30 | Prepare for omnibus hearing. |
| 11/07/17 | Michael B Slade | 4.50 | Prepare for and participate in court hearing (1.2); correspond with opposing counsel (1.5); follow up re discovery issues (1.8). |
| 11/07/17 | Benjamin Rhode | 3.40 | Prepare for and participate in omnibus hearing. |
| 11/09/17 | Michael B Slade | 1.00 | Participate in telephone court hearing. |
| 11/09/17 | Ryan B Bennett | 4.00 | Analyze approach for hearing and discovery issues (2.0); prepare for and participate in telephonic hearing re status, next steps (2.0). |
| 11/09/17 | Benjamin Rhode | 3.70 | Prepare for, participate in telephonic hearing re DIP, bid procedures hearing scheduling (2.6); prepare talking points re same (1.1). |
| 11/09/17 | Timothy Bow | .70 | Telephonically attend hearing re adjournment. |
| 11/12/17 | Ryan B Bennett | 6.80 | Prepare for DIP, bidding procedures hearing, including correspondence with A&M, Lazard re same (3.5); correspond with committee and lender counsel re hearing approach and settlement structures (2.0); review and analyze same (1.3). |

3

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
23 - Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/17 | Michael B Slade | 4.70 | Prepare for hearing and telephone conferences re same (1.7); attend hearing (3.0). |
| 11/13/17 | Ryan B Bennett | 7.60 | Prepare for and participate in hearing and chambers conference re DIP and bid procedures. |
| 11/13/17 | Benjamin Rhode | 4.20 | Prepare for and participate in hearing and chambers conference re DIP financing, bid procedures. |
| 11/26/17 | Benjamin Rhode | .30 | Review, comment on agenda. |
| 11/29/17 | Benjamin Rhode | 3.90 | Prepare for and participate in hearing re Configure retention. |
| | | 48.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5239919**
**Client Matter: 23839-25**

---

**In the matter of   Travel**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                    $ 36,460.00

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 36,460.00

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
25 - Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ryan B Bennett | 7.20 | 1,165.00 | 8,388.00 |
| Carl Pickerill | 2.70 | 730.00 | 1,971.00 |
| Benjamin Rhode | 15.30 | 955.00 | 14,611.50 |
| Luke C Ruse | 3.00 | 995.00 | 2,985.00 |
| Michael B Slade | 7.30 | 1,165.00 | 8,504.50 |
| **TOTALS** | **35.50** | | **$ 36,460.00** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
25 - Travel

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/17 | Benjamin Rhode | 1.40 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 11/07/17 | Michael B Slade | 2.00 | Travel from New York, NY to Wilmington, DE for court hearing and meetings (.8) (billed at half time); travel from Wilmington, DE to Chicago, IL (1.2) (billed at half time). |
| 11/07/17 | Ryan B Bennett | 1.70 | Travel from Chicago, IL to New York, NY for meeting with Creditors' Committee, lenders (billed at half time). |
| 11/07/17 | Benjamin Rhode | .90 | Travel from Wilmington, DE to New York, NY re meeting re DIP, bid procedures (billed at half time). |
| 11/08/17 | Michael B Slade | 1.40 | Travel from Chicago, IL to Wilmington, DE for deposition preparation (billed at half time). |
| 11/08/17 | Ryan B Bennett | 1.50 | Travel from New York, NY to Chicago, IL re Creditors' Committee meeting (billed at half time). |
| 11/08/17 | Luke C Ruse | 1.50 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 11/08/17 | Benjamin Rhode | .80 | Travel from New York, NY to Wilmington, DE re 341 meeting (billed at half time). |
| 11/09/17 | Michael B Slade | 1.20 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |

3

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
25 - Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/17 | Luke C Ruse | 1.50 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 11/10/17 | Benjamin Rhode | 2.70 | Travel from Wilmington, DE to Chicago, IL re hearings, meetings, 341 meeting (billed at half time). |
| 11/12/17 | Ryan B Bennett | 2.00 | Travel from Chicago, IL to Wilmington, DE for hearing (billed at half time). |
| 11/12/17 | Benjamin Rhode | 2.00 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 11/13/17 | Michael B Slade | 2.70 | Travel from Chicago, IL to Wilmington, DE for hearing (1.2) (billed at half time); travel from Wilmington, DE to Chicago, IL (1.5) (billed at half time). |
| 11/13/17 | Ryan B Bennett | 2.00 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 11/13/17 | Benjamin Rhode | 2.40 | Travel from Wilmington, DE to Chicago, IL after hearing (billed at half time). |
| 11/24/17 | Carl Pickerill | 2.70 | Travel to and from Muehlheim an der Ruhr re German management meeting (billed at half time). |
| 11/28/17 | Benjamin Rhode | 2.50 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 11/29/17 | Benjamin Rhode | 2.60 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
|  |  | 35.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5239920**
**Client Matter: 23839-26**

---

**In the matter of   Other Operational Issues**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                    $ 22,440.00

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                    $ 22,440.00

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
26 - Other Operational Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bernd Meyer-Loewy | 13.40 | 1,010.00 | 13,534.00 |
| Carl Pickerill | 12.20 | 730.00 | 8,906.00 |
| **TOTALS** | **25.60** | | **$ 22,440.00** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
26 - Other Operational Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/17 | Carl Pickerill | .50 | Correspond with German entity re conference. |
| 11/17/17 | Bernd Meyer-Loewy | .50 | Correspond with C. Pickerill re arrangement of conference with German management and current status of chapter 11. |
| 11/17/17 | Carl Pickerill | .50 | Review, analyze German matters. |
| 11/21/17 | Bernd Meyer-Loewy | .50 | Review, analyze and correspond with C. Pickerill and B. Rhode re note on no-action letter (.3); correspond with C. Pickerill and B. Rhode re arrangement of conference with German management and current status of chapter 11 (.2). |
| 11/22/17 | Bernd Meyer-Loewy | .40 | Arrange conference with German management and draft presentation re current status of chapter 11. |
| 11/22/17 | Carl Pickerill | 1.50 | Initial preparation of materials re German management matters (1.0); analyze no-action letter issues (.5). |
| 11/23/17 | Bernd Meyer-Loewy | 1.10 | Revise presentation to German management (.8); telephone conference with C. Pickerill re same (.3). |
| 11/23/17 | Carl Pickerill | 1.50 | Prepare materials re German management matters (1.0); conference and correspond with B. Meyer-Loewy re same (.5). |
| 11/24/17 | Bernd Meyer-Loewy | 8.50 | Correspond with German management and local counsel in Muehlheim re German solvency test and chapter 11 process, funding requirements and intercompany trading. |

3

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
26 - Other Operational Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/17 | Carl Pickerill | 4.50 | Analyze documents and notes in preparation for conference with German management (1.5); correspond with German management (2.5); office conferences with B. Meyer-Loewy re same (.5). |
| 11/27/17 | Bernd Meyer-Loewy | 1.50 | Correspond with German management and local counsel in Muehlheim (.5); correspond with C. Pickerill and B. Rhode re intercompany-supplies and shareholder instruction implications of no-action letter (1.0). |
| 11/27/17 | Carl Pickerill | 1.10 | Telephone conference with B. Rhode re Germany issues (.4); analyze documents re same (.2); prepare letter re shipment (.2); correspond with Company re same (.3). |
| 11/28/17 | Bernd Meyer-Loewy | .50 | Correspond with German management and local counsel re intercompany supplies. |
| 11/28/17 | Carl Pickerill | 1.60 | Review, analyze German documents (.5); analyze correspondence from German directors counsel (.3); correspond with German management and counsel re ongoing matters (.5); telephone conference with B. Meyer-Loewy re same (.3). |
| 11/29/17 | Bernd Meyer-Loewy | .40 | Correspond with German management and local counsel re intercompany supplies and shareholder instruction. |
| 11/29/17 | Carl Pickerill | 1.00 | Review, analyze protocol from German management conference (.4); analyze further correspondence from German directors' counsel re operational issues (.4); analyze documentation and pleadings re same (.2). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
26 - Other Operational Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
|      |           | 25.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5239921**
**Client Matter: 23839-27**

**In the matter of  Schedules and SOFA**

| | |
|---|---|
| For legal services rendered through November 30, 2017 (see attached Description of Legal Services for detail) | $ 11,002.00 |
| For expenses incurred through November 30, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 11,002.00 |

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
27 - Schedules and SOFA

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Kathleen Allare | 8.70 | 555.00 | 4,828.50 |
| Timothy Bow | 1.80 | 835.00 | 1,503.00 |
| Benjamin Rhode | 4.60 | 955.00 | 4,393.00 |
| Tricia L Schwallier | .50 | 555.00 | 277.50 |
| **TOTALS** | **15.60** | | **$ 11,002.00** |

2

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
27 - Schedules and SOFA

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/17 | Benjamin Rhode | 1.10 | Correspond with K&E team re schedules and SoFAs (.4); review, analyze precedent re notes re same (.7). |
| 11/14/17 | Kathleen Allare | 2.00 | Review and revise global notes (1.5); correspond with B. Rhode and A&M re same (.5). |
| 11/17/17 | Tricia L Schwallier | .50 | Correspond with A&M, K&E team re schedules and statements. |
| 11/20/17 | Benjamin Rhode | .40 | Correspond with A&M, K&E team re draft schedules and statements. |
| 11/21/17 | Kathleen Allare | .30 | Review, revise schedules and statements. |
| 11/27/17 | Benjamin Rhode | .50 | Correspond with K&E team re schedules and statements. |
| 11/27/17 | Timothy Bow | 1.50 | Correspond with K&E team re SoFAs and schedules (.3); telephone conference with K. Allare re same (.2); review and revise global notes for schedules and statements (1.0). |
| 11/27/17 | Kathleen Allare | 2.50 | Review, revise schedules and statements (1.3); correspond with T. Bow summarizing issues (.7); correspond with A&M re revisions to schedules and statements (.5). |
| 11/28/17 | Timothy Bow | .30 | Telephone conference with A&M re global notes (.2); correspond with K. Allare re same (.1). |
| 11/28/17 | Kathleen Allare | .60 | Telephone conference with T. Bow and A&M (.1); revise global notes (.5). |

3

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
27 - Schedules and SOFA

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/29/17 | Kathleen Allare | .60 | Review A&M comments to global notes and revise same accordingly. |
| 11/30/17 | Benjamin Rhode | 2.60 | Review, comment on global notes for schedules and statements (1.8); correspond with K&E team re same (.3); review, analyze precedent re same (.5). |
| 11/30/17 | Kathleen Allare | 2.70 | Review and revise global notes (1.7); review A&M comments to schedules and statements (1.0). |
| | | 15.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5239922**
**Client Matter: 23839-28**

---

**In the matter of   Tax Issues**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                     $ 7,058.00

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                          $ 7,058.00

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
28 - Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Ryan B Bennett | 1.10 | 1,165.00 | 1,281.50 |
| Timothy Bow | .20 | 835.00 | 167.00 |
| Thad Davis | 2.80 | 1,125.00 | 3,150.00 |
| Benjamin Rhode | 2.00 | 955.00 | 1,910.00 |
| Daniel Sito | .70 | 785.00 | 549.50 |
| **TOTALS** | **6.80** | | **$ 7,058.00** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
28 - Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/17 | Daniel Sito | .20 | Correspond with T. Davis re foreign subsidiary earnings and profits. |
| 11/08/17 | Thad Davis | .20 | Draft correspondence re equity trading order. |
| 11/09/17 | Thad Davis | .30 | Draft correspondence re equity ownership. |
| 11/10/17 | Thad Davis | .30 | Correspond with D. Sito re equity trading order (.1); review capitalization table re same (.2). |
| 11/21/17 | Thad Davis | .50 | Review equity ownership. |
| 11/21/17 | Daniel Sito | .50 | Review capitalization chart (.3); correspond with T. Davis, B. Rhode and T. Bow re Equity Trading Motion (.2). |
| 11/21/17 | Timothy Bow | .20 | Correspond with K&E team re NOL issues. |
| 11/22/17 | Ryan B Bennett | 1.10 | Review, analyze NOL trading issues, including correspond with K&E team re same. |
| 11/22/17 | Thad Davis | .80 | Draft correspondence re equity trading motion (.4); telephone conference with R. Bennett re same (.4). |
| 11/22/17 | Benjamin Rhode | 1.10 | Conference and correspond with K&E team re NOL tax matters (.6); review, analyze issues re same (.5). |
| 11/28/17 | Thad Davis | .50 | Telephone conference with E&Y re tax issues (.3); telephone conference with B. Rhode re same (.2). |

3

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
28 - Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/28/17 | Benjamin Rhode | .90 | Review, analyze documentation re tax matters (.7); correspond with K&E team re same (.2). |
| 11/29/17 | Thad Davis | .20 | Telephone conference with Ernst & Young re modeling. |
| | | 6.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5239923**
**Client Matter: 23839-29**

**In the matter of    US Trustee Issues**

| | |
|---|---|
| For legal services rendered through November 30, 2017 (see attached Description of Legal Services for detail) | $ 4,775.00 |
| For expenses incurred through November 30, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 4,775.00 |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
29 - US Trustee Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Benjamin Rhode | 5.00 | 955.00 | 4,775.00 |
| **TOTALS** | **5.00** | | **$ 4,775.00** |

2

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
29 - US Trustee Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/17 | Benjamin Rhode | .70 | Correspond with Company re 341 meeting preparation (.3); review, revise memorandum re same (.4). |
| 11/08/17 | Benjamin Rhode | .30 | Correspond with E. Evans re 341 meeting. |
| 11/09/17 | Benjamin Rhode | 3.80 | Prepare for and participate in 341 meeting (3.7); correspond with U.S. Trustee re follow up re same (.1). |
| 11/14/17 | Benjamin Rhode | .20 | Correspond with A&M re UST follow-up request from initial debtor interview. |
| | | 5.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5239924**
**Client Matter: 23839-30**

**In the matter of    Use, Sale, Lease of Property**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                                      $ 51,587.50

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                                           $ .00

Total legal services rendered and expenses incurred                                   $ 51,587.50

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kathleen Allare | 8.30 | 555.00 | 4,606.50 |
| Ryan B Bennett | 8.90 | 1,165.00 | 10,368.50 |
| Nathan Jimenez | 1.40 | 645.00 | 903.00 |
| Catherine Jun | 8.10 | 835.00 | 6,763.50 |
| Andrew Kilpinen | 7.10 | 555.00 | 3,940.50 |
| Benjamin Rhode | 25.60 | 955.00 | 24,448.00 |
| Steven M Toth | .50 | 1,115.00 | 557.50 |
| **TOTALS** | **59.90** | | **$ 51,587.50** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | Benjamin Rhode | 2.10 | Draft U.S. Trustee issues list re bid procedures (.5); correspond with lenders re same (.2); review, analyze supplemental CIM (1.2); correspond with Lazard re same (.2). |
| 11/01/17 | Catherine Jun | .60 | Review confidentiality agreements (.4); correspond with K. Allare re same (.2). |
| 11/01/17 | Kathleen Allare | .30 | Review comments and revise confidentiality agreements. |
| 11/01/17 | Andrew Kilpinen | 1.60 | Review and revise confidentiality agreements. |
| 11/02/17 | Benjamin Rhode | 1.60 | Correspond with PSZJ, Lazard, lenders re U.S. Trustee issues re bid procedures (.8); telephone conference with U.S. Trustee re same (.4); correspond with C. Jun re modifications re same (.4). |
| 11/02/17 | Andrew Kilpinen | 1.20 | Review, edit confidentiality agreements. |
| 11/03/17 | Ryan B Bennett | 2.40 | Analyze open issues and milestones re bidding procedures and timing implications re same (.9); correspond with Lazard, A&M, lender counsel re same (1.5). |
| 11/03/17 | Catherine Jun | 2.00 | Review confidentiality agreements (.6); revise bid procedures, order and notice per Committee, U.S. Trustee comments (1.4). |
| 11/03/17 | Kathleen Allare | 1.30 | Review comments and revise confidentiality agreements. |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/17 | Kathleen Allare | .50 | Revise confidentiality agreements and send out to counter parties. |
| 11/03/17 | Andrew Kilpinen | 1.50 | Review and comment on confidentiality agreements. |
| 11/04/17 | Ryan B Bennett | .80 | Correspond with Lazard re CIM, sale issues and timing (.4); review and analyze process considerations re same (.4). |
| 11/04/17 | Benjamin Rhode | 2.80 | Review and comment on supplemental CIM (2.3); correspond with Company, A&M, Lazard and re same (.5). |
| 11/04/17 | Catherine Jun | 3.10 | Review and revise bid procedures, notice, and related order per U.S. Trustee and Committee comments (2.6); correspond with Lazard, B. Rhode re same (.5). |
| 11/06/17 | Ryan B Bennett | .70 | Review and analyze revised potential sale timeline, including correspond with Lazard re same. |
| 11/06/17 | Benjamin Rhode | 2.60 | Review and comment on bid procedures order and related exhibits (2.4); correspond with C. Jun re same (.2). |
| 11/07/17 | Ryan B Bennett | .70 | Telephone conference with potential purchaser's counsel re sale process, potential purchaser interest, including correspondence with Lazard re same. |
| 11/07/17 | Catherine Jun | 1.00 | Review, revise confidentiality agreements of potential bidders. |
| 11/07/17 | Kathleen Allare | 4.30 | Correspond with potential bidder re proposed changes to confidentiality agreements (2.5); revise confidentiality agreements (1.2); correspond with C. Jun and potential bidder about changes to confidentiality agreements (.6). |

4

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/17 | Andrew Kilpinen | .50 | Review and revise confidentiality agreements. |
| 11/08/17 | Catherine Jun | .30 | Revise bid procedures per B. Rhode's comments. |
| 11/08/17 | Kathleen Allare | .70 | Correspond with potential bidders and Lazard re confidentiality agreements. |
| 11/08/17 | Andrew Kilpinen | .80 | Review and revise confidentiality agreements. |
| 11/09/17 | Kathleen Allare | .20 | Correspond with A. Kilpinen re confidentiality agreement issues. |
| 11/09/17 | Andrew Kilpinen | .90 | Conference with K. Allare re confidentiality agreements (.4); correspond with J. Smaby re confidentiality agreement (.5). |
| 11/10/17 | Catherine Jun | .30 | Review confidentiality agreement (.2); correspond with A. Kilpinen re same (.1). |
| 11/10/17 | Andrew Kilpinen | .60 | Review, revise confidentiality agreements (.5); correspond with J. Smaby and C. Jun re same (.1). |
| 11/14/17 | Benjamin Rhode | 3.10 | Correspond with K&E M&A team re case status, next steps re marketing process (.5); review, analyze form APA (1.1); correspond with Company, advisors re disclosure schedules to form APA, completion of same (.6); review, analyze same (.5); review, comment on process letter (.4). |
| 11/14/17 | Nathan Jimenez | .20 | Update purchase agreement. |
| 11/14/17 | Catherine Jun | .60 | Correspond with K&E team re status of case (.4); correspond with K&E team re auction logistics (.2). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/17 | Benjamin Rhode | 1.40 | Telephone conference with counsel to potential bidder re marketing process (.5); coordinate publication and service re notice of auction and sale hearing (.6); correspond with Lazard re process letter (.3). |
| 11/16/17 | Ryan B Bennett | .80 | Analyze timing and bidder issues re sale process, including correspondence with bidder counsel re same. |
| 11/16/17 | Benjamin Rhode | .60 | Conference with counsel to potential bidder re marketing process. |
| 11/16/17 | Catherine Jun | .10 | Review, revise confidentiality agreement. |
| 11/16/17 | Kathleen Allare | .80 | Review and revise confidentiality agreements (.6); correspond with C. Jun and potential bidder re same (.2). |
| 11/17/17 | Ryan B Bennett | 1.50 | Analyze timing and bidder considerations, including correspondence and telephone conferences with Lazard re same. |
| 11/17/17 | Benjamin Rhode | .40 | Correspond with Lazard re bid procedures mechanics. |
| 11/17/17 | Kathleen Allare | .20 | Correspond with potential bidder re confidentiality agreement. |
| 11/20/17 | Ryan B Bennett | .90 | Review and analyze indications of interest, sale process status. |
| 11/20/17 | Benjamin Rhode | 3.70 | Telephone conference with counsel to potential purchaser re marketing process (.3); review, analyze indications of interest (1.6); review, comment on management presentation (1.8). |
| 11/21/17 | Benjamin Rhode | .40 | Review, analyze indications of interest. |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/22/17 | Benjamin Rhode | 1.60 | Correspond with Lazard re bid procedures mechanics (.3); review, analyze indications of interest (.3); review, analyze revise management presentation (1.0). |
| 11/24/17 | Benjamin Rhode | .50 | Conference with counsel to potential purchaser re marketing process (.3); correspond with Company advisors re same (.2). |
| 11/27/17 | Benjamin Rhode | 1.10 | Conferences and correspond with Company, advisors re APA disclosure schedules (.6); review, analyze same (.5). |
| 11/27/17 | Benjamin Rhode | 1.60 | Conference with potential bidder re marketing process (.3); correspond with C. Jun re sale motion (.2); review, analyze issues re same (.6); coordinate potential bidder diligence requests with Company, advisors (.5). |
| 11/28/17 | Ryan B Bennett | 1.10 | Telephone conference with potential bidder re sales process, status (.3); review and analyze state of play re bids, next steps (.8). |
| 11/28/17 | Steven M Toth | .50 | Participate in weekly update telephone conference with Company, Lazard, A&M and K&E team. |
| 11/28/17 | Benjamin Rhode | .40 | Conference and correspond with C. Jun re sale motion. |
| 11/28/17 | Nathan Jimenez | .50 | Conference with K&E team re APA disclosure schedules. |
| 11/28/17 | Catherine Jun | .10 | Correspond with B. Rhode re sale motion. |
| 11/29/17 | Nathan Jimenez | .70 | Review and update APA disclosure schedules. |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/17 | Benjamin Rhode | 1.70 | Correspond with potential bidders re diligence requests (.4); review, analyze same (.7); correspond with Company advisors re same (.2); review, analyze letters of intent (.4). |
| | | 59.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5239925**
**Client Matter: 23839-31**

**In the matter of    Utilities**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                       $ 417.50

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                          $ 417.50

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
31 - Utilities

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Catherine Jun | .50 | 835.00 | 417.50 |
| **TOTALS** | **.50** | | **$ 417.50** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
31 - Utilities

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/17 | Catherine Jun | .50 | Correspond with utility provider re termination notice, utilities order (.4); correspond with A&M re same (.1). |
| | | .50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5239926**
**Client Matter: 23839-32**

---

**In the matter of   Vendor and Supplier Issues**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                                  $ 55,326.50

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                                      $ 55,326.50

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kathleen Allare | 15.60 | 555.00 | 8,658.00 |
| Ryan B Bennett | 9.40 | 1,165.00 | 10,951.00 |
| Catherine Jun | 14.90 | 835.00 | 12,441.50 |
| Benjamin Rhode | 21.80 | 955.00 | 20,819.00 |
| Tarun Warriar | 2.60 | 945.00 | 2,457.00 |
| **TOTALS** | **64.30** | | **$ 55,326.50** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | Benjamin Rhode | 3.20 | Correspond with A&M, C. Jun re vendor orders, resolution of Creditors' Committee issues re same (.3); review, revise same (.9); correspond with A&M re vendor issues (.4); review, analyze Triangle objection to vendor motions (.4); correspond with Company, A&M re SRL payment, shipping issues (.3); prepare for and participate in telephone conference with Committee re vendors confidentiality matters (.6); correspond with A&M Lazard re same (.3). |
| 11/01/17 | Catherine Jun | 1.00 | Revise foreign vendor order per Committee comments (.5); correspond with B. Rhode re same (.3); review critical vendor order (.2). |
| 11/01/17 | Catherine Jun | .20 | Correspond with Creditors' Committee re critical vendor, foreign vendor orders. |
| 11/02/17 | Ryan B Bennett | 1.80 | Correspond with customer counsel, A&M re accommodation agreement and next steps re same. |
| 11/02/17 | Benjamin Rhode | 1.40 | Correspond with Creditors' Committee re vendor orders, issue resolution (.6); review, analyze revised orders re same (.2); correspond with Company, A&M re same (.6). |
| 11/02/17 | Catherine Jun | .60 | Review trade agreement with vendor (.2); telephone conference with A&M, vendor re same (.3); correspond with A&M re same (.1). |
| 11/02/17 | Kathleen Allare | .90 | Draft foreign vendor trade agreement. |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/17 | Benjamin Rhode | 1.30 | Correspond with Company, A&M, Creditors' Committee re vendor issues, potential resolution (.8); correspond with C. Jun re same (.3); review, analyze proposed orders re same (.2). |
| 11/03/17 | Catherine Jun | .70 | Draft trade agreements re vendors (.3); revise foreign vendor, critical vendor orders (.4). |
| 11/03/17 | Kathleen Allare | 1.20 | Draft foreign vendor trade agreements. |
| 11/04/17 | Benjamin Rhode | .40 | Correspond with Triangle, vendor re resolution of objections to vendor motions. |
| 11/04/17 | Kathleen Allare | 2.00 | Draft and revise trade agreements. |
| 11/05/17 | Ryan B Bennett | 2.30 | Analyze strategy re SRL, customer supply considerations (1.6); correspond with customer counsel, A&M re same (.7). |
| 11/06/17 | Benjamin Rhode | .30 | Correspond with Triangle, Creditors' Committee re issues re vendor motions (.2); correspond with A&M re same (.1). |
| 11/06/17 | Kathleen Allare | 3.90 | Correspond with C. Jun re critical vendor trade agreements (.4); draft and revise critical and foreign vendor trade agreements (3.5). |
| 11/07/17 | Benjamin Rhode | 1.70 | Review, analyze SRL letter (.4); correspond with Company, advisors re same (.3); draft customer talking points re same (.7); correspond with J. Hickman re same (.3). |
| 11/08/17 | Benjamin Rhode | .40 | Correspond with A&M re SRL issues. |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/09/17 | Ryan B Bennett | 2.00 | Analyze supply issues re SRL, customer considerations re same (1.1); telephone conferences with lender counsel re same (.9). |
| 11/09/17 | Benjamin Rhode | 3.60 | Conferences with Lazard, A&M, lenders re SRL issues (1.4); correspond with SRL counsel re same (.5); analyze same (1.2); correspond with Chinese counsel re same (.5). |
| 11/10/17 | Benjamin Rhode | .60 | Correspond with Company, A&M re SRL China litigation (.4); correspond with SRL counsel re same (.2). |
| 11/10/17 | Benjamin Rhode | .90 | Review, analyze draft accommodation agreement (.6); correspond with Lazard, A&M re same (.3). |
| 11/10/17 | Catherine Jun | .10 | Correspond with vendor re trade agreement. |
| 11/13/17 | Benjamin Rhode | 1.90 | Correspond with T. Zhang re SRL China litigation (.3); compile documentation re same (.9); review, comment on customer communication re same (.3); correspond with Company re four-party agreements re China customers (.4). |
| 11/14/17 | Benjamin Rhode | .50 | Telephone conference with lenders, A&M re trade agreement strategy. |
| 11/15/17 | Benjamin Rhode | .90 | Conferences and correspond with Company, advisors C. Jun re trade agreement negotiations (.6); review, analyze issues re same (.3). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/17 | Catherine Jun | .80 | Telephone conference with T. Simion, vendor re trade agreement (.3); correspond with T. Simion re same (.2); telephone conference with vendor re trade agreement markup (.2); correspond with T. Simion re same (.1). |
| 11/16/17 | Ryan B Bennett | .50 | Analyze customer communications and analysis re customer accommodation agreement. |
| 11/18/17 | Benjamin Rhode | .30 | Correspond with Company, advisors re customer issues in China. |
| 11/21/17 | Ryan B Bennett | .50 | Analyze next steps re customer discussions. |
| 11/21/17 | Benjamin Rhode | 1.60 | Conferences and correspond with advisors, C. Jun re trade agreement negotiations (1.1); telephone conference with lenders, Company advisors re same (.5). |
| 11/21/17 | Catherine Jun | 2.00 | Telephone conference with A&M, Paul Hastings re trade agreements (1.0); draft trade agreement (1.0). |
| 11/22/17 | Ryan B Bennett | 2.30 | Analyze trade agreement considerations, including telephone conferences with lender advisors, A&M re same (1.5); correspondence and analysis re China supply, SRL resolution (.8). |
| 11/22/17 | Benjamin Rhode | .80 | Conferences and correspond with Company advisors re trade agreement strategy. |
| 11/22/17 | Catherine Jun | .70 | Telephone conference with A&M re vendor negotiations (.5); revise trade agreement per same (.2). |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/27/17 | Benjamin Rhode | 1.00 | Conferences and correspond with lenders, Company advisors re trade agreement negotiations. |
| 11/28/17 | Catherine Jun | 5.30 | Review, revise trade agreements with foreign, critical vendors (3.6); confer, correspond with A&M re same (.4); correspond with K. Allare re same (.4); review, analyze negotiation status tracker with vendors (.6); conference with K&E team re case status (.3). |
| 11/28/17 | Kathleen Allare | 3.80 | Review and draft critical vendor trade agreements (3.4); correspond with C. Jun re same (.4). |
| 11/28/17 | Tarun Warriar | 2.60 | Review provisions of Debt Confirmation Agreement, SHA and correspondence (2.0); research and draft reply to vendor (.6). |
| 11/29/17 | Catherine Jun | 1.40 | Draft, revise trade agreements re critical vendors. |
| 11/29/17 | Kathleen Allare | 1.50 | Research re legal standard for paying prepetition claims. |
| 11/30/17 | Benjamin Rhode | 1.00 | Conferences and correspond with Company advisors, C. Jun re trade agreement negotiations (.7); correspond with Company re customer matters (.3). |
| 11/30/17 | Catherine Jun | 1.90 | Revise trade agreements (.4); correspond with J. Hickman re same (.5); correspond with vendors re same (.9); correspond with B. Rhode re same (.1). |
| 11/30/17 | Catherine Jun | .20 | Correspond with K. Allare re customer accommodation agreement. |
| 11/30/17 | Kathleen Allare | 1.50 | Review and revise customer accommodation agreement. |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/17 | Kathleen Allare | .80 | Review and revise customer accommodation agreement. |
| | | 64.30 | TOTAL HOURS |

## **December 1, 2017 - December 31, 2017**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

February 12, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5274180**
**Client Matter: 23839-10**

---

**In the matter of  Adversary Proceeding & Contested Matters**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                  $ 105,127.00

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                      $ 105,127.00

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kathleen Allare | 21.80 | 555.00 | 12,099.00 |
| Ryan B Bennett | 1.90 | 1,165.00 | 2,213.50 |
| Megan Buenviaje | 2.00 | 310.00 | 620.00 |
| Pratik K Ghosh | 21.10 | 555.00 | 11,710.50 |
| Justin Han | 1.50 | 735.00 | 1,102.50 |
| Erik Hepler | .40 | 1,195.00 | 478.00 |
| Catherine Jun | .40 | 835.00 | 334.00 |
| Andrew Kilpinen | 7.60 | 555.00 | 4,218.00 |
| Glenn B Laken, II | .50 | 955.00 | 477.50 |
| Jayson Levine | 2.00 | 310.00 | 620.00 |
| Emma M Li | 6.10 | 275.00 | 1,677.50 |
| Kelly Naphtali | .30 | 1,095.00 | 328.50 |
| Carrie Oppenheim | .20 | 380.00 | 76.00 |
| Yue Qiu | 7.50 | 875.00 | 6,562.50 |
| Benjamin Rhode | 29.30 | 955.00 | 27,981.50 |
| Luke C Ruse | 18.50 | 995.00 | 18,407.50 |
| Tricia L Schwallier | 12.20 | 555.00 | 6,771.00 |
| Michael B Slade | 1.10 | 1,165.00 | 1,281.50 |
| Allyson Smith | 1.10 | 645.00 | 709.50 |
| Amanda Solis | 1.70 | 295.00 | 501.50 |
| Tiana Zhang | 5.60 | 1,095.00 | 6,132.00 |
| Factual Research | 2.50 | 330.00 | 825.00 |
| **TOTALS** | **145.30** | | **$ 105,127.00** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/17 | Michael B Slade | .20 | Correspond with K&E team re discovery issues. |
| 12/01/17 | Luke C Ruse | 2.50 | Review documents for Committee production request (2.0); correspond with P. Ghosh, M. Slade, M. Buenviaje re Committee document production (.4); correspond with E. Morabito re Committee document production (.1). |
| 12/01/17 | Benjamin Rhode | 1.50 | Correspond with lenders re SRL litigation (.3); correspond with K&E team re same (.5); review, analyze English translations re same (.7). |
| 12/01/17 | Megan Buenviaje | 2.00 | Prepare files for delivery to outside vendor for processing and attorney review for Committee document request (.8); prepare supplemental production for attorney review and transfer to outside counsel, per L. Ruse (1.2). |
| 12/01/17 | Tiana Zhang | .80 | Telephone conference with D. Zhang re litigation strategy (.4); correspond with Y. Qiu re same (.2); translate letter to SRL (.2). |
| 12/01/17 | Yue Qiu | .20 | Correspond with B. Rhode re Zhongshan lawsuit. |
| 12/01/17 | Kelly Naphtali | .30 | Correspond with K&E team re Hong Kong opinion. |
| 12/01/17 | Pratik K Ghosh | 4.00 | Review and mark documents re Committee's first and second RFP (3.5); prepare documents for production (.5). |
| 12/01/17 | Emma M Li | 1.50 | Summarize exhibit list re Zhongshan case. |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/17 | Benjamin Rhode | .30 | Correspond with K&E team re SRL litigation. |
| 12/02/17 | Tiana Zhang | .50 | Analyze litigation strategy (.3); correspond with B. Rhode re same (.1); correspond with K. Naphtali re Hong Kong law opinion scope (.1). |
| 12/02/17 | Erik Hepler | .20 | Correspond with J. Oswald re security interests in foreign assets. |
| 12/04/17 | Benjamin Rhode | .30 | Review, analyze SRL nondisclosure agreement. |
| 12/04/17 | Tiana Zhang | .20 | Correspond with K. Naphtali re Hong Kong law opinion scope. |
| 12/04/17 | Emma M Li | 2.00 | Translate exhibit list re GST Zhongshan Case. |
| 12/05/17 | Benjamin Rhode | 1.40 | Telephone conference with SRL counsel re SRL litigation (.5); correspond with Company advisors re same (.7); review, analyze English translation re SRL litigation document (.2). |
| 12/05/17 | Yue Qiu | .50 | Review and finalize translation of evidence exhibits re Zhongshan case. |
| 12/05/17 | Emma M Li | 2.60 | Translate inventory list re GST, SRL Zhongshan dispute, list of fixed assets. |
| 12/06/17 | Ryan B Bennett | 1.20 | Correspond and analyze re SRL supply and resolution. |
| 12/07/17 | Benjamin Rhode | 1.90 | Conferences and correspond with Company advisors re SRL litigation, bidder strategies re same (1.3); review, analyze legal issues re same (.6). |
| 12/11/17 | Michael B Slade | .50 | Correspond with K&E team re discovery issues. |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 12/11/17 | Luke C Ruse | .40 | Correspond with B. Kavanaugh, B. Rhode, P. Ghosh re Committee's document requests and productions. |
| 12/11/17 | Benjamin Rhode | .90 | Correspond with management, sponsor, advisors re Committee's discovery requests (.5); review, analyze Committee letter re same (.3); correspond with K&E team re same (.1). |
| 12/11/17 | Pratik K Ghosh | .50 | Compile board meeting documents produced to Committee (.3); correspond with L. Ruse re same (.2). |
| 12/12/17 | Benjamin Rhode | .40 | Correspond with K&E team, advisors, principals re Committee's discovery requests. |
| 12/13/17 | Yue Qiu | .60 | Correspond with B. Rhode re China litigation strategy. |
| 12/13/17 | Yue Qiu | 2.20 | Conference with D. Zhang from Zhonglun re China litigation strategy (.5); draft a summary of discussion and proposed next steps for Company (1.7). |
| 12/18/17 | Benjamin Rhode | 1.80 | Conferences with lenders, SRL counsel, Company advisors re SRL litigation (1.4); correspond with K&E team re Creditors' Committee discovery (.4). |
| 12/19/17 | Michael B Slade | .40 | Correspond with K&E team re discovery issues. |
| 12/19/17 | Ryan B Bennett | .70 | Analyze issues re Creditors' Committee standing deadline. |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/17 | Luke C Ruse | 1.80 | Review Committee's document and information requests (.5); telephone conference with B. Rhode re case status (.2); correspond with B. Rhode re discovery requests (.2); correspond with D. Gaffey re same (.1); correspond with Lazard, A&M, K&E teams re Committee's discovery requests (.5); telephone conference with E. Morabito, D. Gaffey re same (.3). |
| 12/19/17 | Benjamin Rhode | .80 | Correspond with Company advisors re Creditors' Committee discovery requests (.3); review, analyze same (.5). |
| 12/19/17 | Benjamin Rhode | 2.10 | Correspond with Company advisors re SRL litigation (.7); review, analyze issues re same (1.4). |
| 12/19/17 | Tiana Zhang | .60 | Review and analyze China litigation progress (.3); coordinate with B. Rhode re same (.3). |
| 12/19/17 | Glenn B Laken, II | .50 | Review second amendment to DIP credit agreement (.3); correspond with J. Oswald and J. Han re same (.2). |
| 12/19/17 | Kathleen Allare | 3.20 | Research foreign automatic stay issue. |
| 12/19/17 | Factual Research | 2.50 | Research on Richina Leather Industrial and Richina Group. |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/20/17 | Luke C Ruse | 3.60 | Review Committee's discovery and information requests (.4); review Lazard and A&M preliminary responses (.4); prepare responses to Committee's discovery requests (1.0); review selected documents and information available in data room (1.0); correspond with K&E, A&M, Lazard teams re document requests (.6); correspond with D. Gaffey re discovery responses (.2). |
| 12/20/17 | Benjamin Rhode | 2.20 | Review, analyze Creditors' Committee discovery requests (.4); correspond with Company advisors re same (.2); review, comment on correspondence to vendor re case status (.8); review, analyze automatic stay matters re SRL litigation (.6); correspond with K. Allare re same (.2). |
| 12/20/17 | Tiana Zhang | 1.00 | Prepare for and attend telephone conference with White & Case re litigation proceedings (.5); coordinate with B. Rhode re same (.5). |
| 12/20/17 | Yue Qiu | 1.00 | Telephone conference with potential bidder re China litigation (.3); correspond with B. Rhode re same (.7). |
| 12/20/17 | Kathleen Allare | 2.50 | Research extraterritorial enforcement issues. |
| 12/21/17 | Luke C Ruse | 2.50 | Update Company responses to Committee's document and information requests (1.3); correspond with A&M, Lazard, B. Rhode, J. Sheley, B. Larkin, T. Bow, J. Han, J. Oswald re same (1.2). |
| 12/21/17 | Benjamin Rhode | 1.30 | Correspond with L. Ruse re Creditors' Committee discovery requests (.4); collect, analyze materials responsive to same (.9). |

7

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/17 | Tiana Zhang | 1.00 | Summarize litigation status and remedies available in China (.5); coordinate with ZL team re same (.5). |
| 12/21/17 | Yue Qiu | 2.50 | Draft detailed summary of China litigation cases (2.0); correspond with Zhonglun team re same (.5). |
| 12/21/17 | Kathleen Allare | 5.40 | Research extraterritorial application issues (3.4); draft summary re same (2.0). |
| 12/21/17 | Justin Han | .50 | Correspond with K&E team and Company re master intercompany note (.2); review files in response to Creditors' Committee document requests (.3). |
| 12/22/17 | Luke C Ruse | 4.30 | Revise responses to Committee's document and information requests (1.0); correspond with J. Sheley, J. Han, B. Kessel, C. Pisarczyk, M. Slade P. Ghosh, B. Rhode, T. Bow re document requests and document collection (1.3); telephone conference with M. Slade re same (.2); correspond with D. Gaffey re same (.3); multiple telephone conferences with D. Gaffey re same (.3); review documents for production (1.2). |
| 12/22/17 | Benjamin Rhode | 1.40 | Collect, analyze documents re Creditors' Committee discovery requests (.8); correspond with K&E team re same (.6). |
| 12/22/17 | Tiana Zhang | .40 | Review and analyze litigation disclosure summary (.2); conference with Y. Qiu re same (.2). |
| 12/22/17 | Yue Qiu | .20 | Conference with T. Zhang re detailed summary of China litigation (.1); correspond with B. Rhode re same (.1). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/17 | Catherine Jun | .40 | Review, analyze board resolutions (.2); correspond with C. Oppenheim re same (.2). |
| 12/22/17 | Justin Han | .30 | Review documents in connection with Creditors' Committee document requests. |
| 12/23/17 | Benjamin Rhode | .90 | Review, revise SRL litigation summary (.6); correspond with Company advisors re same (.3). |
| 12/26/17 | Luke C Ruse | .50 | Review documents for production to Committee (.2); correspond with P. Ghosh re document review (.2); correspond with J. Whittingham, J. Levine re document processing (.1). |
| 12/26/17 | Benjamin Rhode | .80 | Correspond with Company advisors re SRL litigation summary (.5); review, comment on same (.3). |
| 12/26/17 | Benjamin Rhode | 1.60 | Correspond with Company re Creditors' Committee discovery requests (.6); correspond with K&E team re same (.3); review, analyze documents re same (.7). |
| 12/26/17 | Tiana Zhang | .60 | Correspond with B. Rhode re SRL's demand (.2); telephone conerence with Company re same (.2); coordinate with ZL re same (.2). |
| 12/26/17 | Yue Qiu | .20 | Draft correspondence to Zhonglun team re SRL issues (.1); telephone conference with G. Zhang of Zhonglun re same (.1). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/26/17 | Justin Han | .40 | Review and analyze master intercompany note (.1); telephone conference with Company re same (.1); review and analyze Creditors' Committee document requests (.1); correspond with K&E team re same (.1). |
| 12/27/17 | Luke C Ruse | .10 | Correspond with P. Ghosh re document review and production for Committee. |
| 12/27/17 | Benjamin Rhode | 1.40 | Correspond with K&E team re SRL litigation (.4); review, analyze issues re same (.3); correspond with Company advisors re summary re same (.5); correspond with Company re Creditors' Committee discovery requests (.2). |
| 12/27/17 | Benjamin Rhode | 4.00 | Review, analyze Creditors' Committee standing motion, related complaint (2.4); conferences and correspond with Company advisors re same (1.1); analyze strategy re response to same (.5). |
| 12/27/17 | Tiana Zhang | .50 | Review and analyze further litigation update per recent development. |
| 12/27/17 | Jayson Levine | 1.00 | Prepare client data re relativity review. |
| 12/27/17 | Pratik K Ghosh | 3.70 | Correspond with L. Ruse re Committee's informal request for production (.5); review documents re same (3.2). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/28/17 | Luke C Ruse | .80 | Review Committee's replies to debtors' responses re discovery requests (.2); correspond with D. Gaffey re same (.1); correspond with P. Ghosh re document review (.1); correspond with P. Ghosh re privilege research (.2); review results re same (.1); review Committee's motion re derivative standing (.1). |
| 12/28/17 | Carrie Oppenheim | .20 | Compile precedent re responses to standing motions. |
| 12/28/17 | Benjamin Rhode | 2.20 | Correspond with K&E team re response to Creditors' Committee standing motion (.4); review, analyze issues re same (1.1); legal research re same (.7). |
| 12/28/17 | Erik Hepler | .20 | Analyze perfection issues re collateral held in Mexico with J. Oswald. |
| 12/28/17 | Yue Qiu | .10 | Correspond with Zhonglun team and B. Rhode re China litigation. |
| 12/28/17 | Pratik K Ghosh | 5.60 | Correspond with L. Ruse re Committee's informal request for production (.5); review documents re same (1.2); research case law re asserting privilege (3.9). |
| 12/28/17 | Kathleen Allare | 3.00 | Review Creditors' Committee motion re standing (1.0); telephone conference with K&E team re same (.2); draft outline of response to motion (1.8). |
| 12/28/17 | Tricia L Schwallier | 2.80 | Correspond with K&E team re Creditors' Committee standing motion (.2); research precedent re same (2.6). |
| 12/28/17 | Justin Han | .30 | Review, analyze document requests from Creditors' Committee. |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/28/17 | Amanda Solis | .70 | Review and analyze case precedent re objection to Creditors' Committee motion re standing and authority to prosecute and settle claims. |
| 12/29/17 | Luke C Ruse | 1.90 | Review updated discovery requests from Committee (.4); draft responses and proposed next steps (.5); correspond with A&M, Lazard, and K&E teams re same (.2); correspond with J. Levine re document production (.2); review privilege research (.1); correspond with P. Ghosh re production (.1); correspond with D. Gaffey re production (.2); correspond with B. Rhode, P. Ghosh re discovery (.2). |
| 12/29/17 | Benjamin Rhode | 2.10 | Correspond with L. Ruse re Creditors' Committee discovery requests (.7); correspond with K&E team re Creditors' Committee standing motion (.4); review, comment on outline re objection to same (1.0). |
| 12/29/17 | Jayson Levine | 1.00 | Prepare Company data re relativity review. |
| 12/29/17 | Allyson Smith | .30 | Telephone conference with K&E team re standing objection. |
| 12/29/17 | Pratik K Ghosh | 7.30 | Correspond with L. Ruse re Committee's informal request re production (.8); review documents re same (.2); research case law re asserting privilege (3.2); summarize document production (3.1). |
| 12/29/17 | Kathleen Allare | 3.20 | Draft outline of response to Creditors' Committee standing motion (3.0); correspond with K&E team re same (.2). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/29/17 | Tricia L Schwallier | 5.70 | Research, review, and circulate precedent re objection to Creditors' Committee standing motion (2.6); draft outline re same (.8); correspond with K. Allare re same (.3); correspond with K&E team re same (.2); research and correspond with A. Kilpinen re equitable subordination argument (1.8). |
| 12/29/17 | Andrew Kilpinen | 3.40 | Research and draft argument re Creditors' Committee motion re standing equitable subordination issue (3.0); correspond with T. Bow, T. Schwallier, K. Allare, A. Smith re same (.4). |
| 12/29/17 | Amanda Solis | 1.00 | Review and analyze precedent re equitable subordination re debtors' standing objection. |
| 12/30/17 | Allyson Smith | .80 | Telephone conference with K&E team re standing objection (.5); review K. Allare research re same (.3). |
| 12/30/17 | Kathleen Allare | 4.50 | Research recharacterization and preference issues (3.5); draft summary of research (.8); telephone conference with K&E team re same (.2). |
| 12/30/17 | Tricia L Schwallier | 3.70 | Correspond with K&E team re Creditors' Committee standing motion (.5); research and draft equitable subordination argument re objection to Creditors' Committee standing motion (2.5); correspond with K&E team and A&M re same (.7). |
| 12/30/17 | Andrew Kilpinen | 4.20 | Research and draft argument re Creditors' Committee motion re standing equitable subordination issue (3.7); correspond with T. Bow, K. Allare, T. Schwallier, A. Smith re same (.5). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
10 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/31/17 | Luke C Ruse | .10 | Review summary of board minutes. |
| | | 145.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

February 12, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5274182**
**Client Matter: 23839-12**

---

**In the matter of    Business Operations**

| | |
|---|---|
| For legal services rendered through December 31, 2017 (see attached Description of Legal Services for detail) | $ 14,056.00 |
| For expenses incurred through December 31, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 14,056.00 |

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
12 - Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ryan B Bennett | 8.10 | 1,165.00 | 9,436.50 |
| Benjamin Rhode | 2.20 | 955.00 | 2,101.00 |
| Tiana Zhang | 2.30 | 1,095.00 | 2,518.50 |
| **TOTALS** | **12.60** | | **$ 14,056.00** |

2

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
12 - Business Operations

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/01/17 | Ryan B Bennett | .90 | Analyze status of China supply issues (.4); correspond with China counsel re same (.5). |
| 12/01/17 | Benjamin Rhode | .50 | Telephone conference with management and advisors re case status, strategic next steps. |
| 12/07/17 | Benjamin Rhode | .40 | Correspond with management, Company advisors re audit issues. |
| 12/12/17 | Benjamin Rhode | .80 | Correspond with management, Company advisors re audit issues (.3); telephone conference with Company advisors re case status, strategic next steps (.5). |
| 12/13/17 | Tiana Zhang | 1.00 | Telephone conference with D. Zhang re EY audit access (.4); draft correspondence to K&E team re same (.6). |
| 12/14/17 | Ryan B Bennett | 1.20 | Telephone conferences and correspondence with Company, Lazard, and A&M re liquidity and lender issues. |
| 12/14/17 | Tiana Zhang | 1.30 | Telephone conference with A. Wu and G. Zhang re vendor and EY audit acess (1.0); correspond with Company re same (.3). |
| 12/18/17 | Ryan B Bennett | 6.00 | Prepare for and participate in meetings with A&M and Lazard in Detroit re business operations, liquidity and sale process. |
| 12/22/17 | Benjamin Rhode | .50 | Telephone conference with Company, advisors re case status, strategic next steps. |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
12 - Business Operations

| Date | Timekeeper | | Hours | Description |
|------|------------|--|-------|-------------|
|      |            |  | 12.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

February 12, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5274183**
**Client Matter:  23839-13**

---

**In the matter of    Case Administration**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                     $ 6,348.50

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                          $ 6,348.50

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
13 - Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony C Abate | .40 | 240.00 | 96.00 |
| Kathleen Allare | 1.30 | 555.00 | 721.50 |
| Ryan Besaw | 1.40 | 240.00 | 336.00 |
| Timothy Bow | 1.10 | 835.00 | 918.50 |
| Catherine Jun | .30 | 835.00 | 250.50 |
| Andrew Kilpinen | 1.00 | 555.00 | 555.00 |
| Carrie Oppenheim | 2.30 | 380.00 | 874.00 |
| Benjamin Rhode | 1.00 | 955.00 | 955.00 |
| Tricia L Schwallier | 1.70 | 555.00 | 943.50 |
| Allyson Smith | .90 | 645.00 | 580.50 |
| Amanda Solis | .40 | 295.00 | 118.00 |
| **TOTALS** | **11.80** | | **$ 6,348.50** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
13 - Case Administration

### **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 12/04/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 12/05/17 | Carrie Oppenheim | .50 | Participate in K&E office conference re work in process. |
| 12/05/17 | Benjamin Rhode | .50 | Conference with K&E team re case status, work in process. |
| 12/05/17 | Allyson Smith | .40 | Prepare for and attend telephone conference with K&E team re case status. |
| 12/05/17 | Anthony C Abate | .40 | Draft certification of no objection re bar date, removal extension and Deloitte retention application. |
| 12/05/17 | Timothy Bow | .30 | Prepare for and attend conference with K&E team re work in process. |
| 12/05/17 | Kathleen Allare | .50 | Prepare for and attend conference with K&E team re work in process. |
| 12/05/17 | Tricia L Schwallier | .50 | Prepare for and attend conference with K&E team re work in process. |
| 12/05/17 | Andrew Kilpinen | .50 | Attend and participate in office conference with K&E team re work in process. |
| 12/06/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 12/07/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 12/08/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |

3

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
13 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/17 | Carrie Oppenheim | .50 | Participate in K&E office conference re work in process. |
| 12/12/17 | Benjamin Rhode | .50 | Office conference with K&E team re case status, work in process. |
| 12/12/17 | Timothy Bow | .40 | Prepare for and attend conference re work in process. |
| 12/12/17 | Kathleen Allare | .40 | Prepare for and attend telephone conference re work in process. |
| 12/12/17 | Tricia L Schwallier | .50 | Conference with K&E team re status and open items. |
| 12/12/17 | Andrew Kilpinen | .50 | Attend and participate in office conference re work in process. |
| 12/13/17 | Ryan Besaw | .10 | Correspond with K&E team re recent filings. |
| 12/15/17 | Carrie Oppenheim | .60 | Review, finalize bar date, Deloitte, and removal certificates of no objection. |
| 12/18/17 | Ryan Besaw | .20 | Correspond with K&E team re recently filed pleadings. |
| 12/19/17 | Carrie Oppenheim | .30 | Participate in K&E office conference re work in process . |
| 12/19/17 | Allyson Smith | .50 | Telephone conference with K&E team re case updates. |
| 12/19/17 | Timothy Bow | .40 | Prepare for and attend conference with K&E team re work in process. |
| 12/19/17 | Ryan Besaw | .20 | Correspond with K&E team re recently filed pleadings. |
| 12/19/17 | Catherine Jun | .30 | Office conference with K&E team re status of case. |
| 12/19/17 | Kathleen Allare | .40 | Prepare for and attend conference with K&E team re work in process. |

4

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
13 - Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------|-------------|
| 12/19/17 | Tricia L Schwallier | .70 | Prepare for and attend office conference with K&E team re work in process. |
| 12/19/17 | Amanda Solis | .40 | Participate in K&E office conference re work in process. |
| 12/20/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| 12/21/17 | Ryan Besaw | .20 | Correspond with K&E team re recently filed pleadings. |
| 12/22/17 | Carrie Oppenheim | .40 | Compile fully executed filing consents. |
| 12/22/17 | Ryan Besaw | .10 | Correspond with K&E team re recently filed pleadings. |
| | | 11.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

February 12, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5274184**
**Client Matter:  23839-14**

**In the matter of    Claims Analysis and Objections**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                                    $ 8,972.50

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                                    $ 8,972.50

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
14 - Claims Analysis and Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Timothy Bow | .60 | 835.00 | 501.00 |
| Benjamin Rhode | 5.50 | 955.00 | 5,252.50 |
| Tricia L Schwallier | 5.80 | 555.00 | 3,219.00 |
| **TOTALS** | **11.90** | | **$ 8,972.50** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
14 - Claims Analysis and Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/17 | Benjamin Rhode | 1.30 | Review, comment on bar date order (.9); correspond with K&E team re same (.4). |
| 12/11/17 | Timothy Bow | .40 | Review and analyze bar date order. |
| 12/11/17 | Tricia L Schwallier | 1.00 | Revise bar date order and correspond with K&E team re same. |
| 12/12/17 | Benjamin Rhode | .90 | Analyze informal comments to bar date order (.3); correspond with local counsel, K&E team re same (.4); correspond with U.S. Trustee re comments to same, address same (.2). |
| 12/12/17 | Tricia L Schwallier | .40 | Revise bar date order re compliance with U.S. Trustee revisions. |
| 12/13/17 | Benjamin Rhode | 1.20 | Correspond with creditor re comments to bar date order (.2); legal research re same (1.0). |
| 12/14/17 | Benjamin Rhode | .20 | Correspond with Committee, lenders re revised bar date order. |
| 12/14/17 | Timothy Bow | .20 | Telephone conference with R. Riley re bar date order (.1); review and revise same (.1). |
| 12/14/17 | Tricia L Schwallier | .80 | Revise bar date order and correspond with local counsel and K&E team re same (.6); review and revise certificates of no objection re claims bar date and removal motion for filing (.2). |
| 12/15/17 | Benjamin Rhode | 1.90 | Review, finalize bar date order (1.3); coordinate filing re same (.2); correspond with K&E team re same (.4). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
14 - Claims Analysis and Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/17 | Tricia L Schwallier | 2.50 | Revise bar date order and correspond with local counsel and K&E team re same (.7); review, revise certificates of no objection re claims bar date and removal motion for filing (1.2); correspond with Epiq and U.S. Trustee re same (.6). |
| 12/18/17 | Tricia L Schwallier | .80 | Revise bar date notice and correspond with Epiq re service of same. |
| 12/20/17 | Tricia L Schwallier | .30 | Correspond with K&E team and local counsel re bar date notice to be filed. |
| | | 11.90 | TOTAL HOURS |

4

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

February 12, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034


Attention:  Jonathan Hickman

**Invoice Number:  5274185**
**Client Matter:  23839-15**

---

**In the matter of   Corporate and Securities Matters**


For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                     $ 3,177.00


For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 3,177.00


Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
15 - Corporate and Securities Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ryan B Bennett | .60 | 1,165.00 | 699.00 |
| Andrew Kilpinen | 2.40 | 555.00 | 1,332.00 |
| Benjamin Rhode | 1.20 | 955.00 | 1,146.00 |
| **TOTALS** | **4.20** | | **$ 3,177.00** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
15 - Corporate and Securities Matters

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/17 | Andrew Kilpinen | 2.40 | Review, analyze issues re NOL order (1.9); correspond with T. Bow and B. Rhode re same (.5). |
| 12/18/17 | Ryan B Bennett | .60 | Participate in telephone conference with board re state of play. |
| 12/18/17 | Benjamin Rhode | 1.20 | Telephonically participate in restructuring committee meeting re case status, strategic options (.6); review, analyze materials re same in preparation for same (.6). |
|  |  | 4.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

February 12, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5274187**
**Client Matter: 23839-17**

**In the matter of   Creditor Committee Issues**

| | |
|---|---|
| For legal services rendered through December 31, 2017<br>(see attached Description of Legal Services for detail) | $ 1,050.50 |
| For expenses incurred through December 31, 2017<br>(see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 1,050.50 |

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
17 - Creditor Committee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Benjamin Rhode | 1.10 | 955.00 | 1,050.50 |
| **TOTALS** | **1.10** | | **$ 1,050.50** |

2

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
17 - Creditor Committee Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/17 | Benjamin Rhode | .70 | Correspond with Creditors' Committee, EY re access letter (.4); review and analyze same (.3). |
| 12/08/17 | Benjamin Rhode | .40 | Correspond with Creditors' Committee, EY re report access letter. |
| | | 1.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

February 12, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5274188**
**Client Matter:  23839-18**

**In the matter of   DIP Financing, Cash Coll., Cash Mgmt.**

| | |
|---|---:|
| For legal services rendered through December 31, 2017<br>(see attached Description of Legal Services for detail) | $ 51,407.00 |
| For expenses incurred through December 31, 2017<br>(see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 51,407.00 |

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony C Abate | .40 | 240.00 | 96.00 |
| Ryan B Bennett | 9.20 | 1,165.00 | 10,718.00 |
| Timothy Bow | 2.00 | 835.00 | 1,670.00 |
| Justin Han | 3.00 | 735.00 | 2,205.00 |
| Glenn B Laken, II | 1.50 | 955.00 | 1,432.50 |
| Carrie Oppenheim | .60 | 380.00 | 228.00 |
| Judson Oswald | .80 | 1,075.00 | 860.00 |
| Benjamin Rhode | 29.20 | 955.00 | 27,886.00 |
| Tricia L Schwallier | 11.00 | 555.00 | 6,105.00 |
| Amanda Solis | .70 | 295.00 | 206.50 |
| **TOTALS** | **58.40** | | **$ 51,407.00** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/01/17 | Benjamin Rhode | 1.20 | Review, analyze materials re DIP rating presentation (.9); correspond with Lazard, K&E team re same (.3). |
| 12/01/17 | Glenn B Laken, II | .90 | Draft DIP rating agency presentation (.5); correspond with J. Han re same (.4). |
| 12/01/17 | Justin Han | .50 | Review ratings agency methodology (.3); prepare slide re same (.1); correspond with K&E team and Lazard re same (.1). |
| 12/02/17 | Judson Oswald | .50 | Analyze issues re financing. |
| 12/04/17 | Benjamin Rhode | .80 | Correspond with Lazard, K&E team re DIP rating presentation (.3); review, analyze same (.5). |
| 12/04/17 | Glenn B Laken, II | .60 | Review summary slide re ratings presentation (.3); correspond with J. Han re same (.3). |
| 12/04/17 | Justin Han | 1.00 | Prepare DIP slides re ratings agency presentation (.8); correspond with K&E team and Lazard re same (.2). |
| 12/06/17 | Benjamin Rhode | .70 | Review, analyze revised DIP rating presentation (.5); correspond with management, Lazard re same (.2). |
| 12/12/17 | Carrie Oppenheim | .40 | Review, analyze precedent re motions to enter into DIP amendment. |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/17 | Benjamin Rhode | 2.40 | Correspond with Company advisors, lenders re DIP funding need (.9); correspond with K&E team re same, re motion and amendment (.2); draft outline re same (.5); review, analyze precedent re same (.3); review, analyze DIP rating presentation in preparation for same (.5). |
| 12/12/17 | Tricia L Schwallier | .40 | Correspond with B. Rhode and A. Solis re motion to amend DIP facility. |
| 12/13/17 | Ryan B Bennett | 1.30 | Analyze funding and related issues (.5); correspond with lender counsel, A&M, Lazard re same (.8). |
| 12/13/17 | Benjamin Rhode | 1.30 | Correspond with lenders, Company advisors re DIP amendment (.6); correspond with K&E team re motion to enter into same (.3); draft outline re same (.4). |
| 12/13/17 | Benjamin Rhode | 3.50 | Prepare for and participate in conference with E. Evans, Lazard, S&P re DIP rating. |
| 12/13/17 | Anthony C Abate | .40 | Review, revise DIP amendment motion. |
| 12/13/17 | Tricia L Schwallier | 5.10 | Draft motion to amend DIP (4.5); correspond with local counsel and K&E team re same (.6). |
| 12/14/17 | Benjamin Rhode | 3.20 | Prepare for and participate in conference with E. Evans, Lazard, Moody's re DIP rating. |
| 12/14/17 | Timothy Bow | .40 | Review, revise motion to amend DIP agreements. |
| 12/14/17 | Tricia L Schwallier | 3.60 | Draft motion to amend DIP (2.9); revise motion to shorten notice re DIP amendment (.7). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/17 | Tricia L Schwallier | 1.00 | Draft motion to amend DIP. |
| 12/16/17 | Ryan B Bennett | 1.50 | Prepare for and participate in telephone conferences with A&M, Lazard, and lender advisors re funding issues. |
| 12/16/17 | Benjamin Rhode | .90 | Telephone conference with lenders, Company advisors re DIP funding (.7); correspond with R. Bennett re same (.2). |
| 12/18/17 | Benjamin Rhode | 1.30 | Conferences and correspond with Lenders, Company advisors re DIP amendment (.5); correspond with E. Evans, B. Kessel re DIP rating presentation follow ups (.8). |
| 12/19/17 | Ryan B Bennett | 2.50 | Review and analyze proposed DIP amendment, including various covenant issues re same (1.1); participate in telephone conferences with A&M, Lazard and lender advisors re same (1.4). |
| 12/19/17 | Carrie Oppenheim | .20 | Review precedent re agreed DIP modification orders. |
| 12/19/17 | Benjamin Rhode | 3.30 | Review, analyze draft DIP Amendment (.7); conferences and correspond with Lenders, Company advisors re same (1.1); review, comment on agreed order amending DIP order (.7); correspond with Lenders, Creditors' Committee, U.S. Trustee, K&E team re same (.8). |
| 12/19/17 | Judson Oswald | .30 | Analyze issues re financing. |
| 12/19/17 | Timothy Bow | 1.60 | Draft stipulation and order to amend DIP order (1.1); review, revise same (.5). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/17 | Tricia L Schwallier | .50 | Research and annotate DIP order to draft DIP stipulation. |
| 12/19/17 | Justin Han | 1.20 | Review and prepare issues list of initial draft of DIP amendment (.2); correspond with K&E team re same (1.0). |
| 12/19/17 | Amanda Solis | .70 | Review and analyze precedent re agreed orders in Delaware (.3); draft and revise agreed order amending cash collateral (.4). |
| 12/20/17 | Ryan B Bennett | 2.20 | Correspond with lender advisors, A&M, Lazard re DIP amendment, including customer accommodation issues and timing re same (1.4); review and revise documentation re same (.8). |
| 12/20/17 | Benjamin Rhode | 2.80 | Review, comment on DIP amendment (1.2); correspond with lenders, Company advisors re same (.4); finalize and coordinate filing re agreed order amending DIP (.9); correspond with Lenders, Creditors' Committee, U.S. Trustee, Company advisors re same (.3). |
| 12/20/17 | Tricia L Schwallier | .40 | Review and analyze proposed DIP amendment. |
| 12/21/17 | Benjamin Rhode | 1.70 | Correspond with Company advisors re DIP amendment (.7); review, analyze comments to same (.5); correspond with Moody's re DIP rating follow up (.5). |
| 12/22/17 | Benjamin Rhode | .70 | Review, comment on DIP amendment (.5); correspond with Company advisors re same (.2). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
18 - DIP Financing, Cash Coll., Cash Mgmt.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/23/17 | Benjamin Rhode | 1.20 | Review, comment on DIP amendment (.7); conferences and correspond with lenders, Company advisors re same (.5). |
| 12/26/17 | Benjamin Rhode | 1.10 | Conferences and correspond with lenders, Company advisors re DIP amendment. |
| 12/27/17 | Ryan B Bennett | 1.70 | Analyze structuring and timing considerations re amendment (.7); correspond with Lazard, A&M re same (1.0). |
| 12/27/17 | Benjamin Rhode | 1.50 | Telephone conference with lenders, Company advisors re DIP amendment (.8); review, comment on same (.6); correspond with Creditors' Committee re same (.1). |
| 12/28/17 | Justin Han | .30 | Review credit agreement. |
| 12/29/17 | Benjamin Rhode | .70 | Review, comment on DIP Amendment (.3); correspond with lenders, Company advisors re same (.4). |
| 12/30/17 | Benjamin Rhode | .90 | Correspond with Company advisors re Creditors' Committee questions comments re DIP amendment (.4); review, analyze, and respond to same (.5). |
| | | 58.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

February 12, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5274189**
**Client Matter: 23839-19**

---

**In the matter of    Disclosure Statement, Plan, Confirmation**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                                  $ 57,004.50

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                                            $ .00

Total legal services rendered and expenses incurred                                    $ 57,004.50

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
19 - Disclosure Statement, Plan, Confirmation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony C Abate | .50 | 240.00 | 120.00 |
| Ryan B Bennett | 16.80 | 1,165.00 | 19,572.00 |
| Timothy Bow | 4.60 | 835.00 | 3,841.00 |
| Catherine Jun | 4.80 | 835.00 | 4,008.00 |
| Andrew Kilpinen | 18.40 | 555.00 | 10,212.00 |
| Benjamin Rhode | 18.20 | 955.00 | 17,381.00 |
| Allyson Smith | 2.90 | 645.00 | 1,870.50 |
| **TOTALS** | **66.20** | | **$ 57,004.50** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
19 - Disclosure Statement, Plan, Confirmation

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/17 | Benjamin Rhode | 1.10 | Review, analyze draft plan term sheet (.7); correspond with R. Bennett re key points re same (.4). |
| 12/01/17 | Allyson Smith | 2.60 | Review, revise disclosure statement. |
| 12/01/17 | Timothy Bow | 1.90 | Review and revise exclusivity motion (1.8); conference with A. Kilpinen re same (.1). |
| 12/01/17 | Andrew Kilpinen | 4.90 | Review and revise exclusivity motion (4.0); correspond with T. Bow, C. Jun, J. Smaby re same (.9). |
| 12/04/17 | Ryan B Bennett | 1.40 | Review and analyze plan term sheet structures (.8); correspond with Lazard, A&M re same (.6). |
| 12/04/17 | Benjamin Rhode | 1.30 | Correspond with Company advisors re plan term sheet (.8); review, analyze issues re same (.5). |
| 12/04/17 | Timothy Bow | .70 | Review and revise disclosure statement. |
| 12/04/17 | Timothy Bow | .90 | Review and revise exclusivity motion. |
| 12/04/17 | Andrew Kilpinen | 2.20 | Draft and revise motion to extend exclusivity periods (2.0); correspond with T. Bow re same (.2). |
| 12/05/17 | Ryan B Bennett | .70 | Analyze structure issues re plan (.2); correspond with Lazard re same (.5). |
| 12/05/17 | Benjamin Rhode | 1.10 | Correspond with Company advisors re plan term sheet (.5); correspond with C. Jun re same (.2); review, analyze revised draft re same (.4). |
| 12/05/17 | Catherine Jun | 1.40 | Draft and revise plan term sheet. |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
19 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/17 | Andrew Kilpinen | 1.30 | Draft and revise disclosure statement motion. |
| 12/06/17 | Benjamin Rhode | .50 | Correspond with Company advisors re revised plan term sheet. |
| 12/06/17 | Catherine Jun | .50 | Revise plan term sheet. |
| 12/07/17 | Ryan B Bennett | 1.60 | Analyze structure re global deal and plan. |
| 12/07/17 | Catherine Jun | .30 | Telephone conference with Company advisors re plan term sheet. |
| 12/11/17 | Ryan B Bennett | 1.20 | Analyze potential plan structure, including comments to term sheet re same. |
| 12/14/17 | Ryan B Bennett | 1.10 | Review and analyze plan term sheet and related considerations (.6); correspond with Lazard re same (.5). |
| 12/14/17 | Benjamin Rhode | .60 | Review, analyze draft recovery analysis. |
| 12/16/17 | Benjamin Rhode | 3.90 | Review, comment on motion to extend exclusivity (3.7); correspond with K&E team re same (.2). |
| 12/16/17 | Andrew Kilpinen | 2.60 | Review and revise exclusivity motion (2.4); correspond with B. Rhode re same (.2). |
| 12/18/17 | Benjamin Rhode | .80 | Review, comment on exclusivity motion (.7); correspond with R. Bennett re same (.1). |
| 12/18/17 | Anthony C Abate | .50 | Search for and distribute Judge Selber-Silverstein exclusivity precedent. |
| 12/18/17 | Timothy Bow | .70 | Review and analyze exclusivity motion (.6); conference with A. Kilpinen re same (.1). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
19 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/17 | Ryan B Bennett | 2.20 | Analyze disclosure statement, plan, steps (1.2); telephone conferences with Company, Lazard, lender advisors re same (1.0). |
| 12/21/17 | Benjamin Rhode | 1.70 | Telephone conference with Company advisors re plan structure (.5); review, analyze materials re same (1.2). |
| 12/21/17 | Catherine Jun | .60 | Telephone conference with Company advisors re plan term sheet. |
| 12/22/17 | Ryan B Bennett | 1.80 | Analyze disclosure statement, plan, structures and timing re plan settlement (.8); correspond with parties re same (1.0). |
| 12/23/17 | Benjamin Rhode | .40 | Correspond with K&E team re exclusivity motion. |
| 12/26/17 | Benjamin Rhode | .40 | Correspond with K&E team re exclusivity motion. |
| 12/26/17 | Andrew Kilpinen | 3.10 | Draft disclosure statement motion. |
| 12/27/17 | Ryan B Bennett | 2.10 | Correspond with Lazard re plan term sheet proposal (.8); review and analyze same (1.3). |
| 12/27/17 | Benjamin Rhode | 1.60 | Review, finalize exclusivity motion (1.3); coordinate filing re same (.3). |
| 12/27/17 | Allyson Smith | .30 | Prepare exclusivity motion for filing (.2); correspond with A&M re notice parties (.1). |
| 12/27/17 | Timothy Bow | .40 | Review and revise exclusivity motion (.3); correspond with K&E team re same (.1). |
| 12/27/17 | Andrew Kilpinen | 4.30 | Draft disclosure statement motion. |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
19 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/28/17 | Benjamin Rhode | 1.10 | Correspond with Company advisors re plan straw man proposal (.7); review, analyze issues re same (.4). |
| 12/29/17 | Ryan B Bennett | 2.90 | Analyze plan term sheet and strategy considerations re same (1.7); telephone conferences with Lazard, A&M re same (1.2). |
| 12/29/17 | Benjamin Rhode | 3.30 | Revise plan term sheet (2.1); correspond with Company advisors re same (.5); review, analyze recovery analysis (.7). |
| 12/29/17 | Catherine Jun | 2.00 | Telephone conference with A&M, Lazard re plan term sheet (.8); review, revise term sheet  (.3); review precedent for same (.7); revise same (.2). |
| 12/30/17 | Ryan B Bennett | 1.80 | Review and analyze straw man plan term sheet and related feasibility issues (.5); correspond with Lazard, Paul Hastings re same (1.3). |
| 12/30/17 | Benjamin Rhode | .40 | Correspond with lenders, Creditors' Committee re plan term sheet. |
| | | 66.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

February 12, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5274190**
**Client Matter:  23839-20**

**In the matter of   Employee Issues**

| | |
|---|---|
| For legal services rendered through December 31, 2017 (see attached Description of Legal Services for detail) | $ 6,224.00 |
| For expenses incurred through December 31, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 6,224.00 |

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
20 - Employee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Alijah C Arah | .50 | 645.00 | 322.50 |
| Ryan B Bennett | 4.00 | 1,165.00 | 4,660.00 |
| Benjamin Rhode | 1.30 | 955.00 | 1,241.50 |
| **TOTALS** | **5.80** | | **$ 6,224.00** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
20 - Employee Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/17 | Ryan B Bennett | 1.80 | Review and analyze potential management bonus structures (.9); correspond with Lazard, A&M, board of Company re same (.9). |
| 12/01/17 | Benjamin Rhode | .70 | Correspond with K&E team re employment agreements (.4); review, analyze same (.3). |
| 12/01/17 | Alijah C Arah | .50 | Correspond with K&E team re employee issues. |
| 12/04/17 | Ryan B Bennett | .20 | Telephone conference with A&M re executive sale bonus constructs. |
| 12/04/17 | Benjamin Rhode | .60 | Correspond with management re employment agreement (.2); analyze issues re same (.4). |
| 12/05/17 | Ryan B Bennett | 2.00 | Analyze sale bonus structures and related strategy (1.2); correspond with board, A&M re same (.8). |
|  |  | 5.80 | TOTAL HOURS |

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

February 12, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5274191**
**Client Matter: 23839-21**

**In the matter of   Executory Contracts, Unexpired Leases**

| | |
|---|---:|
| For legal services rendered through December 31, 2017 (see attached Description of Legal Services for detail) | $ 4,496.00 |
| For expenses incurred through December 31, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 4,496.00 |

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
21 - Executory Contracts, Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Benjamin Rhode | 4.10 | 955.00 | 3,915.50 |
| Allyson Smith | .90 | 645.00 | 580.50 |
| **TOTALS** | **5.00** | | **$ 4,496.00** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
21 - Executory Contracts, Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/14/17 | Benjamin Rhode | .60 | Conference with A&M re contract cure amounts (.3); review, analyze schedule re same (.2); correspond with K&E team re same (.1). |
| 12/26/17 | Benjamin Rhode | 2.70 | Review, comment on 365(d)(4) motion (2.4); correspond with K&E team re same (.3). |
| 12/26/17 | Allyson Smith | .60 | Review, revise 365(d)(4) motion (.5); circulate to local counsel same (.1). |
| 12/27/17 | Benjamin Rhode | .80 | Review, finalize 365(d)(4) motion (.6); coordinate filing re same (.2). |
| 12/27/17 | Allyson Smith | .30 | Correspond with local counsel re 365(d)(4) motion and prepare same for filing. |
| | | 5.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

February 12, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5274192**
**Client Matter: 23839-22**

---

**In the matter of   Fee and Employment Apps., Objections**

| | |
|---|---|
| For legal services rendered through December 31, 2017 (see attached Description of Legal Services for detail) | $ 18,788.50 |
| For expenses incurred through December 31, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 18,788.50 |

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kathleen Allare | 3.00 | 555.00 | 1,665.00 |
| Timothy Bow | .10 | 835.00 | 83.50 |
| Andrew Kilpinen | 4.10 | 555.00 | 2,275.50 |
| Benjamin Rhode | 1.30 | 955.00 | 1,241.50 |
| Tricia L Schwallier | 19.80 | 555.00 | 10,989.00 |
| Allyson Smith | 3.70 | 645.00 | 2,386.50 |
| Amanda Solis | .50 | 295.00 | 147.50 |
| **TOTALS** | **32.50** | | **$ 18,788.50** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/17 | Tricia L Schwallier | .10 | Draft budget and staffing memorandum, conference with B. Rhode re same. |
| 12/03/17 | Tricia L Schwallier | .70 | Draft second budget and staffing memorandum. |
| 12/04/17 | Allyson Smith | .30 | Review, analyze correspondence re supplemental disclosures (.2); conference with B. Rhode re same (.1). |
| 12/04/17 | Kathleen Allare | 1.00 | Update attorney rates schedule. |
| 12/04/17 | Tricia L Schwallier | .50 | Analyze and circulate ordinary course professionals amendment. |
| 12/04/17 | Tricia L Schwallier | 2.20 | Draft budget and staffing memorandum (2.0); correspond with K&E team re rates (.2). |
| 12/05/17 | Benjamin Rhode | .30 | Correspond with K&E team re OCP quarterly report. |
| 12/05/17 | Tricia L Schwallier | 3.30 | Draft budget and staffing memorandum (.2); correspond with K&E team re rates (2.5); analyze and circulate ordinary course professionals amendment (.5); correspond with local counsel re ordinary course professionals quarterly statement (.1). |
| 12/06/17 | Benjamin Rhode | .20 | Correspond with A&M, T. Schwallier re OCP quarterly statement. |
| 12/06/17 | Tricia L Schwallier | 1.50 | Draft ordinary course professional quarterly statement report (.5); correspond with Alvarez & Marsal and K&E team re same (.5); review Dawda declaration of disinterestedness and correspond with Alvarez & Marsal re same (.5). |

3

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/17 | Kathleen Allare | 1.00 | Review, analyze November K&E invoices to ensure compliance with U.S. Trustee guidelines, privilege and confidentiality. |
| 12/10/17 | Andrew Kilpinen | 1.40 | Review and revise November fee invoices to ensure compliance with U.S. Trustee guidelines, privilege and confidentiality. |
| 12/12/17 | Benjamin Rhode | .40 | Correspond with U.S. Trustee re informal comments to Deloitte retention, resolution of same. |
| 12/12/17 | Tricia L Schwallier | .70 | Review, revise invoice to ensure compliance with U.S. Trustee guidelines, privilege and confidentiality. |
| 12/13/17 | Allyson Smith | .90 | Draft supplemental declaration re billing increases (.8); correspond with B. Rhode re same (.1). |
| 12/13/17 | Tricia L Schwallier | .60 | Revise invoice to comply with U.S. Trustee guidelines. |
| 12/13/17 | Andrew Kilpinen | 2.70 | Review, revise fee invoices to comply with U.S. Trustee guidelines. |
| 12/14/17 | Benjamin Rhode | .40 | Review, comment on supplemental declaration (.3); correspond with K&E team re same (.1). |
| 12/14/17 | Allyson Smith | 1.80 | Review, revise invoice to ensure compliance with U.S. Trustee guidelines, privilege and confidentiality (1.2); correspond with K&E team re same (.4); correspond with R. Bennett, B. Rhode, T. Bow re supplemental declaration (.2). |
| 12/14/17 | Timothy Bow | .10 | Review and revise supplemental disclosure re K&E retention. |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/14/17 | Kathleen Allare | 1.00 | Review November fee invoices to comply with U.S. Trustee guidelines. |
| 12/14/17 | Tricia L Schwallier | 1.80 | Review, revise invoice to ensure compliance with U.S. Trustee guidelines and privilege/confidentiality (1.4); correspond with A&M re ordinary course professionals (.4). |
| 12/15/17 | Tricia L Schwallier | 1.20 | Review, revise Deloitte tax declaration of disinterestedness (.2); draft, circulate supplemental list of ordinary course professionals (.7); correspond with B. Rhode and Kelley Drye re same (.3). |
| 12/18/17 | Allyson Smith | .70 | Correspond with B. Rhode and A. Solis re CNO re monthly fee statement (.4); revise same (.2); correspond with Deloitte re entered order (.1). |
| 12/18/17 | Tricia L Schwallier | 1.20 | Telephone conference with Kelley Drye re declaration of disinterestedness (.7); correspond with K&E team re same (.5). |
| 12/18/17 | Tricia L Schwallier | 2.50 | Draft Deloitte tax declaration of disinterestedness (1.5); correspond with Deloitte and K&E team re same (1.0). |
| 12/18/17 | Amanda Solis | .50 | Draft and revise certificate of no objection re K&E monthly fee statement. |
| 12/20/17 | Tricia L Schwallier | 1.50 | Revise EY notice of expansion (1.3); circulate same to K&E team (.2). |
| 12/21/17 | Tricia L Schwallier | .40 | Correspond with K&E team re Deloitte declaration of disinterestedness. |
| 12/21/17 | Tricia L Schwallier | 1.30 | Prepare EY notice of expansion re filing and circulate same. |

5

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
22 - Fee and Employment Apps., Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/26/17 | Tricia L Schwallier | .30 | Correspond with K&E team re Deloitte declaration of disinterestedness. |
|  |  | 32.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

February 12, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5274194**
**Client Matter: 23839-24**

---

**In the matter of  Insurance**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                    $ 764.00

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 764.00

Beijing    Boston    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
24 - Insurance

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Benjamin Rhode | .80 | 955.00 | 764.00 |
| **TOTALS** | **.80** | | **$ 764.00** |

2

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
24 - Insurance

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/17 | Benjamin Rhode | .80 | Correspond with Company re insurance renewal (.4); review, analyze insurance first day order re same (.4). |
| | | .80 | TOTAL HOURS |

3

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

February 12, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5274195**
**Client Matter:  23839-25**

---

**In the matter of    Travel**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                          $ 14,019.00

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                          $ 14,019.00

Beijing    Boston    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
25 - Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ryan B Bennett | 4.00 | 1,165.00 | 4,660.00 |
| Benjamin Rhode | 9.80 | 955.00 | 9,359.00 |
| **TOTALS** | **13.80** | | **$ 14,019.00** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
25 - Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/17 | Benjamin Rhode | 2.50 | Travel from Chicago, IL to New York, NY re DIP rating presentations (billed at half time). |
| 12/14/17 | Benjamin Rhode | .70 | Travel from New York, NY to Wilmington, DE re 341 meeting (billed at half time). |
| 12/15/17 | Benjamin Rhode | 2.50 | Travel from Wilmington, DE to Chicago, IL re 341 meeting (billed at half time). |
| 12/17/17 | Ryan B Bennett | 2.00 | Travel from Chicago, IL to Detroit, MI re Company conferences (billed at half time). |
| 12/17/17 | Benjamin Rhode | 2.10 | Travel from Chicago, IL to Detroit, MI re Company meetings (billed at half time). |
| 12/19/17 | Benjamin Rhode | 2.00 | Travel from Detroit, MI to Chicago, IL (billed at half time). |
| 12/20/17 | Ryan B Bennett | 2.00 | Travel from Detroit, MI to Chicago, IL re Company conferences (billed at half time). |
| | | 13.80 | TOTAL HOURS |

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

February 12, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5274197**
**Client Matter: 23839-27**

**In the matter of    Schedules and SOFA**

| | |
|---|---|
| For legal services rendered through December 31, 2017 (see attached Description of Legal Services for detail) | $ 9,042.50 |
| For expenses incurred through December 31, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 9,042.50 |

Beijing    Boston    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
27 - Schedules and SOFA

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kathleen Allare | 1.90 | 555.00 | 1,054.50 |
| Timothy Bow | .10 | 835.00 | 83.50 |
| Benjamin Rhode | 7.90 | 955.00 | 7,544.50 |
| Daniel J Varn | 1.50 | 240.00 | 360.00 |
| **TOTALS** | **11.40** | | **$ 9,042.50** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
27 - Schedules and SOFA

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/17 | Benjamin Rhode | 3.80 | Review, comment on draft schedules and statements (3.7); correspond with A&M re same (.1). |
| 12/04/17 | Benjamin Rhode | 3.50 | Review, comment on schedules and statements (2.2); correspond with Company advisors re same (.7); finalize and coordinate filing of same (.6). |
| 12/04/17 | Kathleen Allare | 1.90 | Correspond with A&M and local counsel re schedules and statements (.4); review, revise schedules and statements (1.5). |
| 12/05/17 | Benjamin Rhode | .60 | Correspond with local counsel, K&E team re amended schedule for Cayman I. |
| 12/05/17 | Daniel J Varn | 1.00 | Compile schedules and statements for attorney distribution (.6); update files re statements and schedules, circulate same to K&E team (.4). |
| 12/05/17 | Timothy Bow | .10 | Correspond with K. Allare re filed schedules. |
| 12/06/17 | Daniel J Varn | .50 | Review case docket and update files re new pleadings (.4); circulate newly filed schedules and schedules and statements to K&E team (.1). |
|  |  | 11.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

February 12, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5274198**
**Client Matter:  23839-28**

---

**In the matter of    Tax Issues**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                                  $ 8,575.00

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                                          $ .00

Total legal services rendered and expenses incurred                                $ 8,575.00

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
28 - Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Ryan B Bennett | 1.80 | 1,165.00 | 2,097.00 |
| Thad Davis | 4.40 | 1,125.00 | 4,950.00 |
| Benjamin Rhode | 1.60 | 955.00 | 1,528.00 |
| **TOTALS** | **7.80** | | **$ 8,575.00** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
28 - Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/17 | Ryan B Bennett | .90 | Analyze NOL issues (.5); correspond with tax counsel re same (.4). |
| 12/11/17 | Thad Davis | .20 | Review, analyze proposed stock sale. |
| 12/12/17 | Thad Davis | 1.50 | Telephone conference with Company re equity trading order (.8); review, analyze same (.4); draft correspondence re same (.3). |
| 12/12/17 | Benjamin Rhode | .50 | Telephone conference with K&E team re net operating loss issues. |
| 12/13/17 | Thad Davis | .30 | Review, analyze NOL issues. |
| 12/15/17 | Thad Davis | .80 | Review, analyze NOL issues. |
| 12/18/17 | Thad Davis | .80 | Review, analyze NOL issues (.7); draft correspondence re same (.1). |
| 12/21/17 | Thad Davis | .60 | Review and analyze NOL issues (.4); draft correspondence re same (.2). |
| 12/21/17 | Benjamin Rhode | 1.10 | Correspond with K&E team re tax matters, and analyze same. |
| 12/22/17 | Ryan B Bennett | .90 | Review, analyze potential net operating loss considerations. |
| 12/26/17 | Thad Davis | .20 | Draft correspondence re NOL issues. |
| | | 7.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

February 12, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5274199**
**Client Matter: 23839-29**

**In the matter of    US Trustee Issues**

| | |
|---|---|
| For legal services rendered through December 31, 2017 (see attached Description of Legal Services for detail) | $ 4,966.00 |
| For expenses incurred through December 31, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 4,966.00 |

Beijing    Boston    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
29 - US Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Benjamin Rhode | 5.20 | 955.00 | 4,966.00 |
| **TOTALS** | **5.20** | | **$ 4,966.00** |

2

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
29 - US Trustee Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/17 | Benjamin Rhode | .30 | Correspond with Company re 341 conference preparation. |
| 12/12/17 | Benjamin Rhode | .20 | Telephone conference with J. Hickman re 341 conference. |
| 12/14/17 | Benjamin Rhode | .60 | Conferences and correspond with J. Hickman re 341 meeting preparation. |
| 12/15/17 | Benjamin Rhode | 4.10 | Prepare for and participate in 341 meeting (3.4); conferences with E. Evans, J. Hickman re same (.7). |
| | | 5.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

February 12, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5274200**
**Client Matter: 23839-30**

**In the matter of    Use, Sale, Lease of Property**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                    $ 138,844.00

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 138,844.00

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kathleen Allare | 2.40 | 555.00 | 1,332.00 |
| Ryan B Bennett | 9.90 | 1,165.00 | 11,533.50 |
| Tobias D Chun | .10 | 1,075.00 | 107.50 |
| David P Eich | .50 | 1,425.00 | 712.50 |
| Nathan Jimenez | 2.40 | 645.00 | 1,548.00 |
| Catherine Jun | 13.30 | 835.00 | 11,105.50 |
| Andrew Kilpinen | 1.20 | 555.00 | 666.00 |
| Donna Peel | 4.10 | 795.00 | 3,259.50 |
| Yue Qiu | 1.10 | 875.00 | 962.50 |
| Benjamin Rhode | 46.50 | 955.00 | 44,407.50 |
| Mariska S Richards | 11.10 | 955.00 | 10,600.50 |
| Jesse Sheley, P.C. | 1.80 | 1,295.00 | 2,331.00 |
| Kevin Stocks | 55.90 | 645.00 | 36,055.50 |
| Michael Thorpe | .30 | 965.00 | 289.50 |
| Steven M Toth | 11.20 | 1,115.00 | 12,488.00 |
| Mollie Tuomisto | 1.00 | 350.00 | 350.00 |
| Tiana Zhang | 1.00 | 1,095.00 | 1,095.00 |
| **TOTALS** | **163.80** | | **$ 138,844.00** |

2

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/17 | Benjamin Rhode | 1.20 | Correspond with Company advisors re marketing process diligence requests (.4); review, analyze materials re same (.5); correspond with S. Toth re letter of intent (.3). |
| 12/02/17 | Catherine Jun | .70 | Review, revise sale motion. |
| 12/03/17 | Catherine Jun | 2.10 | Review, revise sale motion (2.0); correspond with B. Rhode re same (.1). |
| 12/04/17 | Benjamin Rhode | .40 | Correspond with management, Company advisors re marketing process diligence requests. |
| 12/05/17 | Ryan B Bennett | 1.30 | Review and analyze potential bidder proposal (1.0); correspond with potential bidder's counsel re same (.3). |
| 12/05/17 | Benjamin Rhode | .60 | Correspond with Company advisors re marketing process diligence. |
| 12/05/17 | Nathan Jimenez | .10 | Telephone conference with M. Richards re disclosure schedules. |
| 12/05/17 | Catherine Jun | 2.70 | Revise sale motion. |
| 12/05/17 | Mariska S Richards | .50 | Review disclosure schedules. |
| 12/06/17 | Steven M Toth | 1.50 | Correspond with Company and K&E team re disclosure schedules (1.3); correspond with K. Stocks re disclosure schedules and review related correspondence (.2). |
| 12/06/17 | Benjamin Rhode | 2.30 | Correspond with management, Company advisors re APA disclosure schedules (1.3); review, comment on same (1.0). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/06/17 | Nathan Jimenez | 1.40 | Telephone conference with E. Evans re disclosure schedules. |
| 12/06/17 | Kevin Stocks | 4.50 | Draft disclosure schedules (4.2); correspond with K&E team re same (.3). |
| 12/06/17 | Kathleen Allare | 2.40 | Research and update case law in sale motion. |
| 12/06/17 | Mariska S Richards | 4.00 | Review and revise disclosure schedules. |
| 12/07/17 | Ryan B Bennett | .80 | Review and analyze sale status (.6); correspond with potential bidder counsel, Lazard re same (.2). |
| 12/07/17 | Steven M Toth | .30 | Correspond with M. Richards re disclosure schedules. |
| 12/07/17 | Benjamin Rhode | .40 | Telephone conference with potential bidder re diligence. |
| 12/07/17 | Kevin Stocks | 7.40 | Draft disclosure schedules (3.1); review diligence materials (1.3); conference with M. Richards re diligence materials (1.5); conference with M. Richards and E. Evans re same (1.5). |
| 12/07/17 | Mariska S Richards | 3.30 | Review and revise disclosure schedules. |
| 12/08/17 | Ryan B Bennett | 1.20 | Correspond with A&M, Lazard re sale process and recent bidder activity (.3); review and analyze materials re same (.9). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/08/17 | Benjamin Rhode | 2.80 | Correspond with local counsel re potential bidder (.2); correspond with China counsel re transaction structuring strategies re SRL litigation (.5); correspond with Company advisors re same (.8); analyze issues re same (.5); review analyze potential bidder diligence requests (.8). |
| 12/08/17 | Kevin Stocks | 7.50 | Draft disclosure schedules (4.7); review material contracts (2.8). |
| 12/08/17 | Catherine Jun | 1.00 | Review, revise sale motion. |
| 12/09/17 | Ryan B Bennett | .50 | Prepare for and participate in telephone conference with potential bidder. |
| 12/09/17 | Kevin Stocks | .90 | Revise disclosure schedules. |
| 12/11/17 | David P Eich | .50 | Review, analyze Advantage Partners structure issues (.4); correspond with K&E team re same (.1). |
| 12/11/17 | Steven M Toth | .50 | Review, analyze APA schedules. |
| 12/11/17 | Benjamin Rhode | 7.50 | Correspond with K&E team re APA disclosure schedules (.4); review, comment on same (1.0); correspond with S. Toth re APA structures re SRL litigation issues (.8); correspond with management, Company advisors re marketing process diligence requests (.5); telephonically attend management presentation (4.8). |
| 12/11/17 | Kevin Stocks | .80 | Correspond with K&E team re disclosure schedules. |
| 12/11/17 | Catherine Jun | .20 | Review confidentiality agreement re data room (.1); correspond with A. Kilpinen re same (.1). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/17 | Mariska S Richards | 1.80 | Review and revise schedules to asset purchase agreement. |
| 12/11/17 | Andrew Kilpinen | 1.20 | Review, revise confidentiality agreement. |
| 12/12/17 | Tobias D Chun | .10 | Correspond with K. Stocks re purchase agreement and disclosure schedules. |
| 12/12/17 | Ryan B Bennett | .70 | Prepare for and participate in telephone conference with potential purchaser re process, considerations and next steps. |
| 12/12/17 | Ryan B Bennett | 1.70 | Correspond with Lazard, A&M re state of play on sale process, DIP issues, strategy and next steps (1.3); review materials re same (.4). |
| 12/12/17 | Jesse Sheley, P.C. | 1.30 | Research re shareholding structure (.9); telephone conference with K&E team and K. Baba re shareholding structure (.4). |
| 12/12/17 | Steven M Toth | 3.30 | Correspond with K&E team re schedules, litigation, and APA (.3); correspond with Company advisors re schedules and employment agreements (.5); telephone conference with Company, Lazard, A&M and K&E team (1.0); correspond with M. Richards and K. Stocks re schedules (.3); conference with B. Rhode re status and auction (1.2). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/17 | Benjamin Rhode | 3.50 | Conference with S. Toth re SRL litigation issues, APA structuring re same (1.2); telephone conference with potential bidder re same (.8); correspond with K&E team re APA disclosure schedules (.4); review, comment on same (.5); correspond with management, Company advisors re marketing process diligence (.4); telephone conference with potential bidder re diligence questions, customer meetings (.2). |
| 12/12/17 | Kevin Stocks | 4.50 | Revise disclosure schedule (3.2); conference re weekly advisors conference (1.3). |
| 12/12/17 | Mariska S Richards | 1.50 | Telephone conference with advisors re transaction status. |
| 12/13/17 | Steven M Toth | 1.80 | Correspond with K&E team re schedules and diligence (.2); correspond with K. Stocks re same (.3); review, analyze schedules and prepare related correspondence (.4); correspond with K. Stocks re schedules (.2); participate in telephone conference with bidder counsel and B. Rhode re diligence (.7). |
| 12/13/17 | Benjamin Rhode | 4.50 | Telephonically participate in customer presentations (1.2); review, analyze meeting materials re same (.7); telephone conference with potential bidder re China litigation (.9); prepare for same (.4); review, analyze documents re APA disclosure schedules (1.0); correspond with K&E team re same (.3). |
| 12/13/17 | Tiana Zhang | 1.00 | Analyze litigation disclosure draft. |
| 12/13/17 | Michael Thorpe | .30 | Correspond with K&E team re HSR analysis of transaction. |

7

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/17 | Mollie Tuomisto | 1.00 | Correspond with D. Peel and M. Thorpe re Hart-Scott-Rodino filing. |
| 12/13/17 | Yue Qiu | .40 | Draft disclosure languages re China litigation status for bidders. |
| 12/13/17 | Kevin Stocks | 3.00 | Revise disclosure schedules (2.4); review data room and create inventory of contracts provided (.6). |
| 12/13/17 | Donna Peel | 2.60 | Review, analyze Hart-Scott-Rodino filing analysis. |
| 12/14/17 | Benjamin Rhode | 1.50 | Correspond with Company advisors re sale process diligence (.7); review, analyze revised disclosure schedules (.6); correspond with K&E team re same (.2). |
| 12/14/17 | Benjamin Rhode | 1.60 | Correspond with Company advisors re potential bidders' open diligence items (.4); review, analyze same (1.2). |
| 12/14/17 | Kevin Stocks | 6.90 | Create inventory of schedule 1.1(a) contracts. |
| 12/14/17 | Donna Peel | 1.50 | Review, analyze Hart-Scott-Rodino filing analysis. |
| 12/15/17 | Ryan B Bennett | 1.20 | Review and analyze timing and strategy considerations re upcoming deadlines, bidder profiles. |
| 12/15/17 | Benjamin Rhode | 1.10 | Correspond with management, Company advisors re sale process diligence, disclosure schedules (.7); review, analyze information provided re same (.4). |
| 12/15/17 | Kevin Stocks | 3.20 | Revise disclosure schedules (1.8); revise contracts inventory (1.4). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 12/18/17 | Benjamin Rhode | 1.60 | Correspond with Company advisors re marketing process diligence requests (.4); review, analyze materials re same (.7); correspond with K&E team re deposit requirements (.5). |
| 12/19/17 | Steven M Toth | 1.50 | Correspondence with K&E team re deposit escrow (.2); correspond with K. Stocks re escrow (.3); correspond with K&E team re escrow and deposits (.5); correspond with K. Stocks re schedules (.5). |
| 12/19/17 | Benjamin Rhode | .70 | Correspond with Lazard re bid procedures (.3); review, analyze same (.4). |
| 12/19/17 | Kevin Stocks | 3.90 | Review, analyze escrow agreement (.7); revise disclosure schedules and contracts inventory (3.0); correspond with S. Toth re disclosure schedules and escrow agreement (.2). |
| 12/20/17 | Steven M Toth | .30 | Correspond with K. Stocks re escrow and schedules. |
| 12/20/17 | Benjamin Rhode | 1.40 | Correspond with Company, advisors re marketing process diligence requests (.4); review, analyze same (.5); correspond with Company advisors re deposits (.5). |
| 12/20/17 | Kevin Stocks | 6.30 | Review customer terms and conditions, update designated contracts schedule and revise contracts inventory (4.5); correspond with K&E team re same (.4); correspond with K&E team re escrow agent (.6); draft responses to due diligence request list (.8). |
| 12/21/17 | Steven M Toth | 1.00 | Correspond with bidder counsel and B. Rhode re APA (.3); correspond with Lazard, Company and B. Rhode re bidder considerations re China (.7). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/17 | Benjamin Rhode | 2.40 | Telephone conference with Lazard re marketing process diligence requests (.5); review, analyze documentation re same (.8); telephone conference with Company advisors re marketing process strategy (.7); telephone conference with potential bidder re marketing process (.4). |
| 12/21/17 | Kevin Stocks | 3.20 | Draft 363 sale custodial agreement. |
| 12/22/17 | Steven M Toth | 1.00 | Analyze escrow agreement (.8); correspond with K. Stocks re same (.2). |
| 12/22/17 | Benjamin Rhode | 1.80 | Correspond with Company advisors re cure schedule (.3); review, comment on sale order (1.5). |
| 12/22/17 | Kevin Stocks | 2.20 | Revise 363 sale custodial agreement (.8); draft bill of sale, assignment and assumption agreement (1.4). |
| 12/22/17 | Catherine Jun | 1.00 | Review, revise proposed sale order. |
| 12/23/17 | Benjamin Rhode | 3.60 | Review, comment on proposed sale order (1.3); correspond with C. Jun re same (.2); review, comment on sale motion (2.1). |
| 12/23/17 | Catherine Jun | 2.10 | Review, revise sale motion, order, exhibits. |
| 12/26/17 | Benjamin Rhode | 1.10 | Correspond with K&E team re sale motion, form APA (.3); review, comment on same (.8). |
| 12/26/17 | Kevin Stocks | .50 | Draft comments to custodial agreement. |
| 12/26/17 | Catherine Jun | .30 | Review, revise sale motion, order per A&M comments (.2); correspond with B. Rhode re same (.1). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/27/17 | Benjamin Rhode | 2.70 | Telephone conference with counsel to potential bidder re marketing process (.3); review, finalize sale motion, related exhibit (2.1); coordinate filing re same (.3). |
| 12/27/17 | Yue Qiu | .70 | Review court documents re Zhongshan case (.2); update detailed summary of China litigation re disclosure to creditors and bidders (.2); correspond with Zhonglun team and B. Rhode re same (.3). |
| 12/27/17 | Nathan Jimenez | .50 | Telephone conference with K. Stocks re update on current status of matter and various workstreams. |
| 12/27/17 | Kevin Stocks | .50 | Correspond with N. Jimenez re disclosure schedules, custodial agreement, bill of sale, assignment and assumption agreement. |
| 12/27/17 | Catherine Jun | 2.90 | Revise sale order (.6); review, revise exhibits to sale motion in preparation for filing (1.3); correspond with Pachulski, B. Rhode re sale motion, order, exhibits for filing (1.0). |
| 12/28/17 | Ryan B Bennett | 2.50 | Analyze timing and approval considerations re bids and sale (1.6); correspond with Lazard, A&M re China litigation issues (.9). |
| 12/28/17 | Jesse Sheley, P.C. | .50 | Collect documents to fulfill due diligence requests. |
| 12/28/17 | Benjamin Rhode | 2.90 | Conferences and correspond with management, Company advisors re marketing process diligence requests (1.6); analyze, collect materials re same (.8); correspond with K&E team re sale motion, proposed order re same (.5). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
30 - Use, Sale, Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/28/17 | Catherine Jun | .30 | Correspond with Lazard, parties in interest re filed sale motion, order. |
| 12/29/17 | Benjamin Rhode | .90 | Correspond with Company advisors re marketing process diligence requests (.5); correspond with ZL re same (.4). |
| 12/29/17 | Nathan Jimenez | .40 | Review custodial agreement KYC requirements. |
| 12/29/17 | Kevin Stocks | .60 | Revise custodial agreement. |
| | | 163.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

February 12, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5274202**
**Client Matter: 23839-32**

**In the matter of    Vendor and Supplier Issues**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                         $ 79,935.50

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                          $ 79,935.50

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|------|
| Kathleen Allare | 31.20 | 555.00 | 17,316.00 |
| Ryan B Bennett | 6.40 | 1,165.00 | 7,456.00 |
| Catherine Jun | 42.00 | 835.00 | 35,070.00 |
| Andrew Kilpinen | 4.10 | 555.00 | 2,275.50 |
| Benjamin Rhode | 17.20 | 955.00 | 16,426.00 |
| Allyson Smith | .80 | 645.00 | 516.00 |
| Tiana Zhang | .80 | 1,095.00 | 876.00 |
| **TOTALS** | **102.50** | | **$ 79,935.50** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/17 | Benjamin Rhode | 1.30 | Correspond with management, Company advisors re customer accommodation agreement (.7); review, analyze comments to same (.4); correspond with C. Jun re trade agreement negotiations (.2). |
| 12/01/17 | Catherine Jun | 1.60 | Review, revise trade agreements (.6); correspond with A&M re same (.2); correspond with vendor attorneys re same (.8). |
| 12/01/17 | Catherine Jun | .70 | Review, revise customer accommodation agreement (.5); correspond with K. Allare re same (.2). |
| 12/01/17 | Kathleen Allare | 2.70 | Research authority for critical and foreign vendor payments. |
| 12/01/17 | Kathleen Allare | 3.00 | Draft and revise customer accommodation agreement. |
| 12/03/17 | Catherine Jun | .10 | Correspond with T. Simion re trade agreements. |
| 12/04/17 | Benjamin Rhode | 1.70 | Review, comment on customer accommodation agreement (1.4); correspond with management, Company advisors re same (.3). |
| 12/04/17 | Kathleen Allare | .70 | Revise critical and foreign vendor form trade agreements. |
| 12/05/17 | Benjamin Rhode | .40 | Review, analyze summary of trade agreement negotiations. |

3

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/17 | Catherine Jun | 1.10 | Correspond with B. Rhode re vendor trade agreements (.3); telephone conference with A&M re same (.3); correspond with K. Allare re revisions to same (.2); review trade agreements (.1); correspond with K. Allare, A&M re same (.2). |
| 12/05/17 | Kathleen Allare | 1.60 | Draft and revise trade agreements. |
| 12/05/17 | Kathleen Allare | 2.70 | Research critical and foreign vendor business judgment issues. |
| 12/06/17 | Ryan B Bennett | .90 | Review and analyze customer accommodations agreement and related issues (.3); correspond with A&M, Company re same (.6). |
| 12/06/17 | Benjamin Rhode | 2.80 | Review, analyze vendor agreement (.7); correspond with C. Jun re same (.2); review, analyze vendor orders re payment of prepetition claim (.4); correspond with A&M re same (.2); review, comment on customer accommodation agreement (.3); correspond with C. Jun, Lenders, Committee re same (.2); review, analyze summary re vendor negotiations (.3); correspond with C. Jun re legal analysis re payment reallocation (.5). |
| 12/06/17 | Catherine Jun | 5.10 | Correspond with vendor counsels (2.9); review, revise draft trade agreements (1.9); correspond with A&M, K. Allare re same (.3). |
| 12/06/17 | Kathleen Allare | 4.70 | Research 503(b)(9) issues with receipt of goods. |
| 12/06/17 | Kathleen Allare | 1.00 | Draft critical vendor trade agreements. |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/06/17 | Andrew Kilpinen | 4.10 | Analyze and research creditor objection to foreign vendors (3.0); draft correspondence to B. Rhode re same (.8); correspond with K. Allare re same (.3). |
| 12/07/17 | Ryan B Bennett | .90 | Correspond with A&M Company re trade agreement issues. |
| 12/07/17 | Benjamin Rhode | 1.90 | Telephone conferences with Company advisors, lenders re vendor negotiations (.8); prepare for same (.3); review, analyze case law summary re propriety of vendor payments (.6); correspond with K. Allare re same (.2). |
| 12/07/17 | Catherine Jun | .80 | Telephone conference with FTI re vendor issues. |
| 12/07/17 | Kathleen Allare | 6.20 | Draft and revise trade agreements (1.1); research for potential objection to critical vendor order (4.4); draft summary correspondence re same (.7). |
| 12/08/17 | Benjamin Rhode | .70 | Review, analyze vendor purchase contract (.3); correspond with J. Hickman re same (.1); review, analyze Committee comments to customer accommodation agreement (.3). |
| 12/08/17 | Catherine Jun | .90 | Correspond with vendors re trade agreements (.4); review, analyze draft trade agreements (.5). |
| 12/11/17 | Benjamin Rhode | .30 | Correspond with Company advisors re customer accommodation agreement. |
| 12/11/17 | Tiana Zhang | .30 | Analyze vendor cancellation issue. |
| 12/11/17 | Catherine Jun | 1.00 | Correspond with A&M, vendors re trade agreement terms (.8); review case law re same (.2). |

5

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/17 | Ryan B Bennett | 1.50 | Review and analyze status of customer accommodation agreement (.7); correspond with A&M re same (.4); review and analyze Creditors' Committee comments re same (.4). |
| 12/12/17 | Benjamin Rhode | .40 | Correspond with customer group re customer accommodation agreement (.2); correspond with K&E team re same (.2). |
| 12/12/17 | Tiana Zhang | .50 | Telephone conference with G. Zhang re cancellation notice strategy (.3); update B. Rhode re same (.2). |
| 12/12/17 | Catherine Jun | 2.00 | Correspond with vendors, A&M, Company re trade agreement terms (.6); review, revise same per negotiations (.6); telephone conference with vendors re trade terms (.8). |
| 12/12/17 | Kathleen Allare | .60 | Revise customer accommodation agreement (.4); correspond with B. Rhode re same (.2). |
| 12/13/17 | Benjamin Rhode | 1.50 | Review, analyze triangle motion to extend re time to challenge vendor payments (.2); correspond with Company advisors re same (.2); review, comment on trade agreement (.7); correspond with C. Jun re same (.4). |
| 12/13/17 | Catherine Jun | 4.70 | Review, revise trade agreements per Company, A&M, K&E comments (2.5); correspond with A&M, Company re negotiations, status of trade agreements (.9); correspond with B. Rhode, K. Allare re same (.7); correspond with vendors re same (.6). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/17 | Kathleen Allare | 3.70 | Revise critical vendor trade agreements (2.8); correspond with C. Jun re same (.2); review objection to interim critical vendor payments (.2); draft correspondence to vendor counsel (.5). |
| 12/14/17 | Ryan B Bennett | .80 | Review and analyze state of play re vendor accommodation agreements and Committee interface re same. |
| 12/14/17 | Benjamin Rhode | .70 | Review, comment on trade agreement (.4); correspond with K&E team re same (.3). |
| 12/14/17 | Catherine Jun | 1.50 | Review, revise trade agreements per Company, A&M comments (.8); telephone conference with K&E team, A&M Lazard re case update (.5); correspond with Creditors' Committee re trade agreements (.2). |
| 12/14/17 | Kathleen Allare | 1.80 | Review, revise trade agreements (1.0); attend GST update telephone conference with A&M team (.8). |
| 12/15/17 | Ryan B Bennett | 2.30 | Analyze issues and timing re customer discussions re vendor accommodations and related liquidity needs (1.4); correspond with A&M, Lazard re same (.9). |
| 12/15/17 | Benjamin Rhode | .80 | Correspond with K&E team re trade agreements (.3); review, comment on same (.5). |
| 12/15/17 | Catherine Jun | 2.80 | Correspond with Creditors' Committee re trade agreement (.3); correspond with B. Rhode re same (.2); revise trade agreements per negotiations (1.6); correspond with vendors, Company re trade agreements (.7). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 12/17/17 | Benjamin Rhode | .40 | Telephone conference with E. Morabito re vendor issues (.2); correspond with Company advisors re same (.2). |
| 12/18/17 | Benjamin Rhode | 2.70 | Conferences and correspond with Lenders, suppliers, Company advisors re trade agreement negotiations. |
| 12/18/17 | Catherine Jun | 5.00 | Review, revise trade agreements per negotiations with vendors (3.4); telephone conference with senior lenders, vendors re trade agreements (1.0); correspond with vendors, A&M re same (.6). |
| 12/18/17 | Kathleen Allare | 2.50 | Revise, update trade agreement terms. |
| 12/19/17 | Catherine Jun | 3.00 | Correspond with vendors' attorneys re trade agreements (1.3); correspond with A&M re same (.2); revise trade agreements per negotiations (1.5). |
| 12/20/17 | Benjamin Rhode | 1.60 | Conferences with Lenders, Suppliers, Company advisors re trade agreement negotiations (1.2); correspond with Company advisors re same (.4). |
| 12/20/17 | Catherine Jun | 3.30 | Correspond with vendor attorneys re trade agreements (1.0); telephone conference with lenders, A&M, vendor re same (1.0); review, revise same (.5); draft, revise letter re supplier shipments (.6); correspond with B. Rhode re same (.2). |
| 12/21/17 | Allyson Smith | .80 | Correspond with A&M re vendor issue. |
| 12/21/17 | Catherine Jun | .90 | Correspond with A&M, vendors re trade agreements (.3); review, revise same (.2); telephone conference with lenders, A&M re same (.4). |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
32 - Vendor and Supplier Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/17 | Catherine Jun | 1.00 | Telephone conference with lenders, A&M, vendor re trade agreement (.6); prepare execution version of trade agreement (.1); correspond with vendor, A&M re same (.3). |
| 12/26/17 | Catherine Jun | 3.30 | Revise trade agreements post-discussions with FTI (2.6); correspond with vendor re same (.2); review, revise same (.5). |
| 12/27/17 | Catherine Jun | 1.80 | Revise trade agreements per FTI comments (.8); correspond with vendors, A&M re same (.4); correspond with attorney to vendor re same (.3); correspond with B. Rhode re same (.1); correspond with T. Simion re same (.2). |
| 12/28/17 | Catherine Jun | .90 | Correspond with vendor attorney re trade agreement (.3); correspond with vendor re same (.4); correspond with A&M, vendor re same (.2). |
| 12/29/17 | Catherine Jun | .50 | Correspond with attorneys for vendors. |
| | | 102.50 | TOTAL HOURS |