## **Exhibit J**

**Detailed Description of Expenses and Disbursements**

**October 3, 2017 - October 31, 2017**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 27, 2017

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5197460**
**Client Matter: 23839-33**

**In the matter of    Expenses**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                     $ 9,262.40

Total legal services rendered and expenses incurred              $ 9,262.40

Beijing    Boston    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 129.83 |
| Standard Copies or Prints | 299.30 |
| Binding | .70 |
| Tabs/Indexes/Dividers | 4.81 |
| Color Copies or Prints | 635.80 |
| Scanned Images | 5.40 |
| Production Blowbacks | 59.80 |
| Local Transportation | 10.66 |
| Travel Expense | 2,994.87 |
| Airfare | 3,016.96 |
| Transportation to/from airport | 349.22 |
| Travel Meals | 1,210.37 |
| Car Rental | 233.29 |
| Other Travel Expenses | 163.67 |
| Other Court Costs and Fees | 114.00 |
| Computer Database Research | 3.84 |
| Transportation to/from airport | 349.22 |
| Overtime Transportation | 9.88 |
| Overtime Meals - Attorney | 20.00 |
| **TOTAL EXPENSES** | **$ 9,262.40** |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/17 | Tricia Schwallier, Internet, Meetings | 16.95 |
| 10/03/17 | Luke Ruse, Internet, Court hearing | 8.00 |
| 10/04/17 | Alexandra Schwarzman, Internet, GST Hearing | 8.99 |
| 10/05/17 | Timothy Bow, Internet, GST Hearing | 17.95 |
| 10/12/17 | Benjamin Rhode, Internet, Court Hearing / United 626 Inflight Wi-Fi | 3.99 |
| 10/13/17 | Benjamin Rhode, Internet, Court  /  United 563 Inflight Wi-Fi | 3.99 |
| 10/29/17 | Ryan Bennett, Internet, Restructuring | 8.99 |
| 10/30/17 | Ryan Bennett, Internet, Restructuring | 8.99 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 1743963423 | 0.81 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 1.95 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences regarding GST AutoLeather, Inc. | 42.17 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Telephone conferences regarding GST AutoLeather. | 7.05 |
| | **Total:** | **129.83** |

**Description of Expenses**

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/03/17 | Standard Prints | 0.20 |
| 10/03/17 | Standard Prints | 4.70 |
| 10/03/17 | Standard Prints | 1.70 |
| 10/03/17 | Standard Prints | 0.90 |
| 10/03/17 | Standard Prints | 34.50 |
| 10/04/17 | Standard Prints | 1.50 |
| 10/04/17 | Standard Prints | 0.80 |
| 10/05/17 | Standard Prints | 0.20 |
| 10/05/17 | Standard Prints | 4.50 |
| 10/05/17 | Standard Prints | 4.20 |
| 10/05/17 | Standard Copies or Prints | 2.50 |
| 10/05/17 | Standard Prints | 6.40 |
| 10/06/17 | Standard Prints | 1.20 |
| 10/06/17 | Standard Prints | 0.20 |
| 10/06/17 | Standard Prints | 5.40 |
| 10/09/17 | Standard Prints | 5.30 |
| 10/09/17 | Standard Prints | 0.30 |
| 10/09/17 | Standard Prints | 24.60 |
| 10/09/17 | Standard Prints | 0.70 |
| 10/10/17 | Standard Prints | 0.30 |
| 10/10/17 | Standard Prints | 0.60 |
| 10/10/17 | Standard Prints | 0.70 |
| 10/10/17 | Standard Prints | 0.80 |
| 10/10/17 | Standard Prints | 0.70 |
| 10/10/17 | Standard Prints | 0.70 |
| 10/10/17 | Standard Prints | 1.30 |
| 10/10/17 | Standard Prints | 0.70 |
| 10/10/17 | Standard Prints | 0.70 |
| 10/10/17 | Standard Prints | 0.70 |
| 10/11/17 | Standard Prints | 6.60 |
| 10/11/17 | Standard Prints | 0.70 |
| 10/11/17 | Standard Prints | 3.70 |
| 10/11/17 | Standard Prints | 0.50 |
| 10/12/17 | Standard Prints | 0.20 |
| 10/13/17 | Standard Prints | 0.50 |
| 10/13/17 | Standard Prints | 0.20 |
| 10/13/17 | Standard Prints | 1.30 |
| 10/16/17 | Standard Prints | 9.10 |
| 10/16/17 | Standard Prints | 0.40 |
| 10/16/17 | Standard Prints | 8.00 |

| | | |
|---|---|---|
| 10/16/17 | Standard Prints | 0.70 |
| 10/17/17 | Standard Prints | 1.20 |
| 10/17/17 | Standard Prints | 2.60 |
| 10/17/17 | Standard Prints | 3.60 |
| 10/17/17 | Standard Prints | 6.10 |
| 10/17/17 | Standard Prints | 0.70 |
| 10/19/17 | Standard Prints | 0.40 |
| 10/19/17 | Standard Prints | 0.90 |
| 10/19/17 | Standard Prints | 18.60 |
| 10/19/17 | Standard Prints | 2.80 |
| 10/19/17 | Standard Prints | 1.40 |
| 10/19/17 | Standard Prints | 2.60 |
| 10/19/17 | Standard Prints | 7.10 |
| 10/20/17 | Standard Prints | 3.50 |
| 10/20/17 | Standard Prints | 9.80 |
| 10/20/17 | Standard Prints | 5.40 |
| 10/20/17 | Standard Prints | 4.10 |
| 10/23/17 | Standard Prints | 15.40 |
| 10/23/17 | Standard Prints | 2.00 |
| 10/24/17 | Standard Prints | 0.30 |
| 10/24/17 | Standard Prints | 4.10 |
| 10/24/17 | Standard Prints | 1.00 |
| 10/25/17 | Standard Prints | 5.10 |
| 10/26/17 | Standard Prints | 0.20 |
| 10/26/17 | Standard Prints | 0.10 |
| 10/26/17 | Standard Prints | 0.60 |
| 10/26/17 | Standard Prints | 13.50 |
| 10/27/17 | Standard Prints | 3.00 |
| 10/27/17 | Standard Prints | 13.50 |
| 10/30/17 | Standard Copies or Prints | 3.10 |
| 10/30/17 | Standard Prints | 4.80 |
| 10/30/17 | Standard Prints | 1.50 |
| 10/30/17 | Standard Prints | 9.70 |
| 10/30/17 | Standard Prints | 0.80 |
| 10/30/17 | Standard Prints | 4.00 |
| 10/30/17 | Standard Prints | 0.30 |
| 10/30/17 | Standard Prints | 6.60 |
| | **Total:** | **299.30** |

## **Description of Expenses**

**Binding**

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------:|
| 10/03/17 | Binding | 0.70 |
| | **Total:** | **0.70** |

## Description of Expenses

**Tabs/Indexes/Dividers**

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/17 | Tabs/Indexes/Dividers | 2.73 |
| 10/03/17 | Tabs/Indexes/Dividers | 2.08 |
| | **Total:** | **4.81** |

<u>**Description of Expenses**</u>

## Color Copies or Prints

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 10/03/17 | Color Prints | 99.55 |
| 10/04/17 | Color Prints | 33.00 |
| 10/05/17 | Color Prints | 0.55 |
| 10/05/17 | Color Prints | 46.75 |
| 10/06/17 | Color Prints | 29.70 |
| 10/06/17 | Color Prints | 29.70 |
| 10/09/17 | Color Prints | 2.75 |
| 10/09/17 | Color Prints | 9.35 |
| 10/09/17 | Color Prints | 8.25 |
| 10/11/17 | Color Prints | 24.75 |
| 10/11/17 | Color Prints | 0.55 |
| 10/13/17 | Color Prints | 0.55 |
| 10/13/17 | Color Prints | 4.40 |
| 10/16/17 | Color Prints | 2.75 |
| 10/16/17 | Color Prints | 6.60 |
| 10/16/17 | Color Prints | 2.75 |
| 10/17/17 | Color Prints | 1.10 |
| 10/17/17 | Color Prints | 29.70 |
| 10/17/17 | Color Prints | 0.55 |
| 10/17/17 | Color Prints | 0.55 |
| 10/17/17 | Color Prints | 17.60 |
| 10/17/17 | Color Prints | 15.95 |
| 10/19/17 | Color Prints | 4.95 |
| 10/19/17 | Color Prints | 0.55 |
| 10/19/17 | Color Prints | 0.55 |
| 10/19/17 | Color Prints | 25.30 |
| 10/20/17 | Color Prints | 0.55 |
| 10/20/17 | Color Prints | 16.50 |
| 10/23/17 | Color Prints | 7.70 |
| 10/23/17 | Color Prints | 3.85 |
| 10/23/17 | Color Prints | 3.85 |
| 10/24/17 | Color Prints | 29.70 |
| 10/24/17 | Color Prints | 37.95 |
| 10/24/17 | Color Prints | 7.15 |
| 10/24/17 | Color Prints | 17.60 |
| 10/24/17 | Color Prints | 2.20 |
| 10/24/17 | Color Prints | 4.40 |
| 10/24/17 | Color Prints | 2.75 |
| 10/24/17 | Color Prints | 7.15 |
| 10/24/17 | Color Prints | 23.10 |

| | | |
|---|---|---:|
| 10/25/17 | Color Prints | 2.75 |
| 10/25/17 | Color Prints | 13.20 |
| 10/26/17 | Color Prints | 1.10 |
| 10/26/17 | Color Prints | 1.10 |
| 10/26/17 | Color Prints | 1.10 |
| 10/26/17 | Color Prints | 2.75 |
| 10/26/17 | Color Prints | 1.10 |
| 10/26/17 | Color Prints | 3.30 |
| 10/26/17 | Color Prints | 12.10 |
| 10/26/17 | Color Prints | 2.75 |
| 10/27/17 | Color Prints | 10.45 |
| 10/27/17 | Color Prints | 5.50 |
| 10/30/17 | Color Prints | 7.70 |
| 10/30/17 | Color Prints | 6.05 |
| 10/30/17 | Color Prints | 1.65 |
| | **Total:** | **635.80** |

**Description of Expenses**

**Scanned Images**

| Date | Description | Amount |
|------|-------------|--------|
| 10/24/17 | Scanned Images | 5.40 |
| | **Total:** | **5.40** |

## <u>Description of Expenses</u>

### <u>Production Blowbacks</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 10/03/17 | Production Blowbacks | 59.80 |
| | **Total:** | **59.80** |

**Description of Expenses**

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/17 | Timothy Bow, Taxi, GST Hearing, DuPont Building, 1007 N Market St. Wilmington, DE to 1301-1399 Washington St. Wilmington, DE | 10.66 |
| | **Total:** | **10.66** |

**Description of Expenses**

**Travel Expense**

| Date | Description | Amount |
|---|---|---|
| 10/01/17 | Amanda Sois, Lodging, Wilmington, DE 10/03/2017 to 10/04/2017, chapter 11 filing and first day hearing | 191.40 |
| 10/01/17 | Alexandra Schwarzman, Lodging, Wilmington, DE 10/03/2017 to 10/04/2017, GST Hearing | 350.00 |
| 10/02/17 | Ryan Bennett, Lodging, Wilmington, DE 10/03/2017 to 10/04/2017, Restructuring | 350.00 |
| 10/03/17 | Benjamin Rhode, Lodging, Wilmington, Delaware 10/03/2017 to 10/04/2017, Court Hearing | 218.90 |
| 10/03/17 | Luke Ruse, Lodging, Wilmington, DE 10/03/2017 to 10/04/2017, Court hearing | 328.90 |
| 10/04/17 | Benjamin Rhode, Lodging, Philadelphia, PA 10/04/2017 to 10/05/2017, Court Hearing | 325.00 |
| 10/04/17 | Timothy Bow, Lodging, Wilmington, DE 10/03/2017 to 10/04/2017, GST Hearing | 350.00 |
| 10/04/17 | Carrie Oppenheim, Lodging, Wilmington, DE 10/03/2017 to 10/04/2017, Chapter 11 filing and first day hearing | 191.40 |
| 10/12/17 | Benjamin Rhode, Lodging, Wilmington, DE 10/12/2017 to 10/13/2017, Court | 163.90 |
| 10/29/17 | Benjamin Rhode, Lodging, Philadelphia, PA 10/29/2017 to 10/30/2017, Meeting | 196.47 |
| 10/30/17 | Ryan Bennett, Lodging, Wilmington, DE 10/29/2017 to 10/30/2017, Restructuring | 328.90 |
| | **Total:** | **2,994.87** |

## Description of Expenses

**Airfare**

| Date | Description | Amount |
|---|---|---|
| 10/03/17 | Tricia Schwallier, Airfare, Philadelphia, PA to Chicago, IL 10/03/2017 to 10/03/2017, Meetings | 362.20 |
| 10/03/17 | Luke Ruse, Airfare, Chicago, IL to Philadelphia, PA to Chicago, IL 10/03/2017 to 10/04/2017, Court hearing | 769.96 |
| 10/03/17 | Kathleen Allare, Airfare, Philadelphia, PA to Chicago, IL 10/03/2017 to 10/03/2017, Chapter 11 filing | 362.20 |
| 10/04/17 | Timothy Bow, Airfare, Philadelphia, PA to Chicago, IL 10/04/2017 to 10/04/2017, GST Hearing | 362.20 |
| 10/12/17 | Benjamin Rhode, Airfare, Chicago, IL to Philadelphia, PA 10/12/2017 to 10/13/2017, Court | 644.40 |
| 10/12/17 | Benjamin Rhode, Agency Fee, Court | 21.00 |
| 10/16/17 | Ryan Bennett, Agency Fee, Restructuring | 21.00 |
| 10/16/17 | Ryan Bennett, Airfare, Philadelphia, PA 10/29/2017 to 10/30/2017, Restructuring | (191.40) |
| 10/26/17 | Benjamin Rhode, Airfare, Chicago, IL to Philadelphia, PA to Chicago, IL 10/29/2017 to 10/30/2017, Meeting | 644.40 |
| 10/26/17 | Benjamin Rhode, Agency Fee, Meeting | 21.00 |
| | **Total:** | **3,016.96** |

## Description of Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/17 | Michael Slade, Uber Transportation To/From Airport, DuPont Building, 1007 N Market St, Wilmington, DE to 8500 Essington Ave, Philadelphia, PA, For final day hearing and meetings | 95.12 |
| 10/03/17 | Luke Ruse, Sunny's Executive Sedan Transportation To/From Airport, Philadelphia Intl Airport to Hotel DuPont Lifestyle, 42 W 11th Street, Wilmington, DE 19801, Court hearing | 163.00 |
| 10/03/17 | Luke Ruse, Crown Cars and Limousines Transportation To/From Airport, Residence, Linden Ave Western Springs, IL 60558 to Chicago Midway Intl Airport, Court hearing | 91.10 |
| | **Total:** | **349.22** |

**Description of Expenses**

**Travel Meals**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/03/17 | Allyson Smith, Travel Meals (1 person), Wilmington GST filing, breakfast | 25.00 |
| 10/03/17 | Benjamin Rhode, Travel Meals (1 person), Wilmington, DE court hearing, breakfast | 6.10 |
| 10/03/17 | Benjamin Rhode, Travel Meals (1 person), Wilmington, Delaware Court Hearing, lunch | 21.00 |
| 10/03/17 | Carrie Oppenheim, Travel Meals (2 people), Wilmington, DE chapter 11 filing and first day hearing Amanda Solis, breakfast | 20.20 |
| 10/03/17 | Tricia Schwallier, Travel Meals (1 person), Philadelphia, PA (at Phila. airport) Meetings, dinner | 30.79 |
| 10/03/17 | Tricia Schwallier, Travel Meals (1 person), Philadelphia, PA (at Phila. airport) Meetings, dinner | 5.44 |
| 10/03/17 | Michael Slade, Travel Meals (1 person), Philadelphia, PA For final day hearing and meetings, lunch | 8.19 |
| 10/03/17 | Ryan Bennett, Travel Meals (1 person), Wilmington, DE Restructuring, breakfast | 25.00 |
| 10/03/17 | Luke Ruse, Travel Meals (1 person), Chicago Midway Int'l Airport Court hearing, breakfast | 13.12 |
| 10/03/17 | Timothy Bow, Travel Meals (1 person), Wilmington, DE GST Hearing, breakfast | 12.15 |
| 10/03/17 | Timothy Bow, Travel Meals (1 person), Wilmington, DE GST Hearing, lunch | 4.55 |
| 10/03/17 | Allyson Smith, Travel Meals (1 person), Philadelphia GST hearing, lunch | 35.00 |
| 10/03/17 | Ryan Bennett, Travel Meals (10 people), Wilmington, DE Restructuring Joseph Mulvihill-Pachulski, Stang, Jonathan Hickman-Alvarez & Marsal, Bradley Kessel-Lazard, Jason Cohen-Lazard, Alexandra Schwarzman, Amanda Solis, Benjamin Rhode, Tricia Schwallier, Carrie Oppenheim, dinner | 500.00 |
| 10/03/17 | Luke Ruse, Travel Meals (1 person), Philadelphia Int'l Airport Court hearing, lunch | 8.09 |
| 10/03/17 | Luke Ruse, Travel Meals (1 person), Wilmington, DE Court hearing, dinner | 46.20 |
| 10/04/17 | Benjamin Rhode, Travel Meals (2 people), Philadelphia, PA Court Hearing J. Hickman-Alvarez & Marsall, dinner | 100.00 |
| 10/04/17 | Ryan Bennett, Travel Meals (2 people), Philadelphia, PA Restructuring Alexandra Schwarzman, dinner | 67.42 |
| 10/04/17 | Ryan Bennett, Travel Meals (1 person), Wilmington, DE Restructuring, breakfast | 9.00 |
| 10/04/17 | Luke Ruse, Travel Meals (1 person), Philadelphia, PA Court hearing, dinner | 20.44 |
| 10/04/17 | Luke Ruse, Travel Meals (1 person), Wilmington, DE Court hearing, breakfast | 3.75 |
| 10/04/17 | Timothy Bow, Travel Meals (3 people), Philadelphia, PA GST Hearing, Amanda Solis, Carrie Oppenheim, dinner | 63.20 |
| 10/04/17 | Timothy Bow, Travel Meals (1 person), Philadelphia, PA GST Hearing, dinner | 7.00 |

| | | |
|---|---|---:|
| 10/04/17 | Timothy Bow, Travel Meals (1 person), Wilmington, DE GST Hearing, dinner | 25.00 |
| 10/04/17 | Timothy Bow, Travel Meals (1 person), Wilmington, DE GST Hearing, breakfast | 3.50 |
| 10/05/17 | Benjamin Rhode, Travel Meals (1 person), Philadelphia International Airport, PA Court Hearing, breakfast | 3.24 |
| 10/12/17 | Benjamin Rhode, Travel Meals (1 person), Chicago Internat'l Airport, IL, Court, dinner | 46.60 |
| 10/13/17 | Benjamin Rhode, Travel Meals (1 person), Philadelphia Internat'l Airport, PA, court, dinner | 38.99 |
| 10/18/17 | Kathleen Allare, Travel Meals (1 person), Chicago, IL OT Meal, dinner | 36.40 |
| 10/30/17 | Ryan Bennett, Travel Meals (1 person), Wilmington, DE Restructuring, breakfast | 25.00 |
| | **Total:** | **1,210.37** |

## Description of Expenses

### Car Rental

| Date | Description | Amount |
|------|-------------|--------|
| 10/26/17 | Ryan Bennett, Car Rental, Chicago, IL/Detroit, MI 10/24/2017 to 10/26/2017, Restructuring | 233.29 |
| | **Total:** | **233.29** |

## Description of Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/17 | Ryan Bennett, O'Hare Intl Airport Parking, 10/03/2014 to 10/04/2017 Chicago, IL Restructuring | 89.67 |
| 10/30/17 | Ryan Bennett, O'Hare Intl Airport Parking, Chicago, IL 10/29/2017 to 10/30/2017 Restructuring | 74.00 |
| | **Total:** | **163.67** |

## **Description of Expenses**

**Other Court Costs and Fees**

| Date | Description | Amount |
|---|---|---|
| 10/09/17 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic court appearance for Catherine Jun on Oct. 4 2017 | 114.00 |
| | **Total:** | **114.00** |

### Description of Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 10/17/17 | Computer Database Research, Hong Kong Company Registry, GST Autoleather Hong Kong Limited - Articles of Association; Certificate of Incorporation | 3.84 |
| | **Total:** | **3.84** |

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|---|---|---|
| 10/18/17 | Kathleen Allare, Taxi, OT transportation, from office to home | 9.88 |
| | **Total:** | **9.88** |

### Description of Expenses

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/23/17 | Tricia Schwallier, Overtime Meals - Attorney, dinner | 20.00 |
| | **Total:** | **20.00** |

|  |  |  |
|------|-------------|-------:|
| | **TOTAL EXPENSES** | **9,262.40** |

**November 1, 2017 - November 30, 2017**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

January 4, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI  48034

Attention:  Jonathan Hickman

**Invoice Number:  5239927**
**Client Matter: 23839-33**

**In the matter of   Expenses**

| | |
|---|---:|
| For legal services rendered through November 30, 2017 (see attached Description of Legal Services for detail) | $ .00 |
| For expenses incurred through November 30, 2017 (see attached Description of Expenses for detail) | $ 20,925.08 |
| Total legal services rendered and expenses incurred | $ 20,925.08 |

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

### Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 281.25 |
| Standard Copies or Prints | 541.30 |
| Color Copies or Prints | 372.90 |
| Scanned Images | 35.00 |
| Local Transportation | 42.79 |
| Travel Expense | 4,366.71 |
| Airfare | 8,857.80 |
| Transportation to/from airport | 1,747.06 |
| Travel Meals | 805.54 |
| Other Travel Expenses | 311.00 |
| Court Reporter Fee/Deposition | 1,255.28 |
| Outside Retrieval Service | 1,329.00 |
| Computer Database Research | 129.00 |
| Westlaw Research | 41.42 |
| LexisNexis Research | 206.39 |
| Overtime Transportation | 431.90 |
| Overtime Meals - Attorney | 170.74 |
| **TOTAL EXPENSES** | **$ 20,925.08** |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf. charges through 10/31/2017 | 26.07 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Oct. Teleconf. | 65.52 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, October teleconferences | 19.51 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, October teleconferences | 2.61 |
| 11/03/17 | Benjamin Rhode, Internet, United 769 Inflight Wi-Fi | 20.99 |
| 11/06/17 | Benjamin Rhode, Internet, Meeting, United Flt. 626 - Inflight Wi-Fi | 8.99 |
| 11/07/17 | Michael Slade, Internet, Attend court hearing | 5.99 |
| 11/07/17 | Ryan Bennett, Internet, Restructuring | 7.99 |
| 11/08/17 | Michael Slade, Internet, Attend court hearing | 5.99 |
| 11/09/17 | Michael Slade, Telephone charges, Client meetings | 2.00 |
| 11/09/17 | Michael Slade, Telephone charges, Attend court hearing | 2.00 |
| 11/09/17 | Michael Slade, Internet, Attend court hearing | 6.95 |
| 11/12/17 | Ryan Bennett, Internet, Restructuring | 8.99 |
| 11/13/17 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic court appearance for Tim Bow on Nov. 7, 2017 | 30.00 |
| 11/13/17 | Michael Slade, Internet, Court hearings | 5.99 |
| 11/13/17 | Ryan Bennett, Internet, Restructuring | 8.99 |
| 11/14/17 | Michael Slade, Internet, Court hearings | 6.95 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, November calls | 16.54 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 2.61 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, November 2017 conference call(s) | 0.62 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, November teleconferences | 22.07 |

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

| | | |
|---|---|---|
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, November teleconferences | 3.88 |
| | **Total:** | **281.25** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/17 | Standard Prints | 0.10 |
| 11/01/17 | Standard Prints | 5.80 |
| 11/02/17 | Standard Prints | 4.50 |
| 11/02/17 | Standard Prints | 0.70 |
| 11/03/17 | Standard Prints | 2.00 |
| 11/03/17 | Standard Prints | 71.30 |
| 11/03/17 | Standard Prints | 10.00 |
| 11/06/17 | Standard Prints | 2.40 |
| 11/06/17 | Standard Prints | 2.50 |
| 11/06/17 | Standard Prints | 3.70 |
| 11/06/17 | Standard Prints | 16.80 |
| 11/06/17 | Standard Prints | 2.70 |
| 11/06/17 | Standard Prints | 0.10 |
| 11/07/17 | Standard Prints | 0.20 |
| 11/07/17 | Standard Prints | 10.60 |
| 11/07/17 | Standard Prints | 1.70 |
| 11/07/17 | Standard Prints | 3.80 |
| 11/08/17 | Standard Prints | 8.00 |
| 11/08/17 | Standard Prints | 2.50 |
| 11/08/17 | Standard Prints | 9.50 |
| 11/08/17 | Standard Prints | 0.60 |
| 11/09/17 | Standard Prints | 0.20 |
| 11/09/17 | Standard Prints | 0.80 |
| 11/09/17 | Standard Prints | 0.10 |
| 11/10/17 | Standard Prints | 0.40 |
| 11/13/17 | Standard Prints | 2.40 |
| 11/13/17 | Standard Prints | 0.20 |
| 11/14/17 | Standard Prints | 6.40 |
| 11/14/17 | Standard Prints | 0.80 |
| 11/14/17 | Standard Prints | 5.30 |
| 11/14/17 | Standard Prints | 1.40 |
| 11/15/17 | Standard Prints | 0.80 |
| 11/16/17 | Standard Prints | 0.10 |
| 11/16/17 | Standard Prints | 3.50 |
| 11/16/17 | Standard Prints | 0.20 |
| 11/17/17 | Standard Prints | 0.60 |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

| | | |
|---|---|---:|
| 11/17/17 | Standard Prints | 0.20 |
| 11/20/17 | Standard Prints | 2.00 |
| 11/20/17 | Standard Prints | 0.20 |
| 11/20/17 | Standard Prints | 3.20 |
| 11/21/17 | Standard Prints | 0.30 |
| 11/21/17 | Standard Prints | 14.20 |
| 11/21/17 | Standard Prints | 20.80 |
| 11/21/17 | Standard Prints | 0.50 |
| 11/21/17 | Standard Prints | 0.70 |
| 11/21/17 | Standard Prints | 0.30 |
| 11/22/17 | Standard Copies or Prints | 3.70 |
| 11/22/17 | Standard Prints | 2.60 |
| 11/22/17 | Standard Prints | 4.10 |
| 11/22/17 | Standard Prints | 16.50 |
| 11/22/17 | Standard Copies or Prints | 174.60 |
| 11/22/17 | Standard Prints | 44.70 |
| 11/27/17 | Standard Prints | 2.60 |
| 11/27/17 | Standard Prints | 2.90 |
| 11/27/17 | Standard Prints | 8.00 |
| 11/27/17 | Standard Prints | 7.30 |
| 11/27/17 | Standard Prints | 0.30 |
| 11/28/17 | Standard Copies or Prints | 0.10 |
| 11/28/17 | Standard Prints | 4.20 |
| 11/28/17 | Standard Prints | 0.70 |
| 11/28/17 | Standard Prints | 7.50 |
| 11/28/17 | Standard Prints | 1.30 |
| 11/28/17 | Standard Prints | 0.20 |
| 11/28/17 | Standard Prints | 2.90 |
| 11/28/17 | Standard Prints | 1.40 |
| 11/28/17 | Standard Prints | 0.20 |
| 11/28/17 | Standard Prints | 5.10 |
| 11/30/17 | Standard Prints | 3.20 |
| 11/30/17 | Standard Prints | 5.80 |
| 11/30/17 | Standard Prints | 1.80 |
| 11/30/17 | Standard Prints | 0.20 |
| 11/30/17 | Standard Prints | 6.50 |
| 11/30/17 | Standard Prints | 4.40 |
| 11/30/17 | Standard Prints | 0.20 |
| 11/30/17 | Standard Prints | 1.90 |
| 11/30/17 | Standard Prints | 1.30 |
| | **Total:** | **541.30** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/17 | Color Prints | 7.15 |
| 11/02/17 | Color Prints | 13.20 |
| 11/02/17 | Color Prints | 1.65 |
| 11/03/17 | Color Prints | 13.20 |
| 11/06/17 | Color Prints | 0.55 |
| 11/06/17 | Color Prints | 12.65 |
| 11/06/17 | Color Prints | 12.65 |
| 11/06/17 | Color Prints | 14.30 |
| 11/07/17 | Color Prints | 2.75 |
| 11/07/17 | Color Prints | 0.55 |
| 11/07/17 | Color Prints | 15.95 |
| 11/07/17 | Color Prints | 1.65 |
| 11/08/17 | Color Prints | 2.75 |
| 11/08/17 | Color Prints | 0.55 |
| 11/08/17 | Color Prints | 5.50 |
| 11/08/17 | Color Prints | 0.55 |
| 11/08/17 | Color Prints | 14.85 |
| 11/08/17 | Color Prints | 1.10 |
| 11/08/17 | Color Prints | 0.55 |
| 11/09/17 | Color Prints | 1.65 |
| 11/14/17 | Color Prints | 24.75 |
| 11/14/17 | Color Prints | 1.10 |
| 11/20/17 | Color Prints | 0.55 |
| 11/20/17 | Color Prints | 0.55 |
| 11/20/17 | Color Prints | 0.55 |
| 11/20/17 | Color Prints | 1.10 |
| 11/20/17 | Color Prints | 1.10 |
| 11/20/17 | Color Prints | 0.55 |
| 11/20/17 | Color Prints | 9.90 |
| 11/20/17 | Color Prints | 1.10 |
| 11/20/17 | Color Prints | 0.55 |
| 11/20/17 | Color Prints | 1.10 |
| 11/20/17 | Color Prints | 6.05 |
| 11/21/17 | Color Prints | 0.55 |
| 11/21/17 | Color Prints | 13.75 |
| 11/21/17 | Color Prints | 0.55 |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

| 11/21/17 | Color Prints | 7.70 |
|----------|-------------|-------|
| 11/21/17 | Color Prints | 4.40 |
| 11/21/17 | Color Prints | 6.05 |
| 11/21/17 | Color Prints | 11.55 |
| 11/21/17 | Color Prints | 6.60 |
| 11/21/17 | Color Prints | 0.55 |
| 11/21/17 | Color Prints | 4.95 |
| 11/21/17 | Color Prints | 2.75 |
| 11/21/17 | Color Prints | 0.55 |
| 11/21/17 | Color Prints | 0.55 |
| 11/27/17 | Color Prints | 7.70 |
| 11/27/17 | Color Prints | 3.30 |
| 11/27/17 | Color Prints | 9.90 |
| 11/28/17 | Color Prints | 19.80 |
| 11/28/17 | Color Prints | 11.55 |
| 11/30/17 | Color Prints | 25.30 |
| 11/30/17 | Color Prints | 25.30 |
| 11/30/17 | Color Prints | 1.65 |
| 11/30/17 | Color Prints | 15.40 |
| 11/30/17 | Color Prints | 19.80 |
| | **Total:** | **372.90** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Scanned Images

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/17 | Scanned Images | 0.10 |
| 11/15/17 | Scanned Images | 0.30 |
| 11/21/17 | Scanned Images | 1.60 |
| 11/21/17 | Scanned Images | 1.40 |
| 11/21/17 | Scanned Images | 2.60 |
| 11/22/17 | Scanned Images | 3.50 |
| 11/27/17 | Scanned Images | 1.10 |
| 11/28/17 | Scanned Images | 0.30 |
| 11/28/17 | Scanned Images | 7.20 |
| 11/30/17 | Scanned Images | 7.50 |
| 11/30/17 | Scanned Images | 9.40 |
| | **Total:** | **35.00** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 11/07/17 | Benjamin Rhode, Taxi, Meeting, Med # Driver | 12.35 |
| 11/07/17 | Michael Slade, Taxi, Attend court hearing | 15.10 |
| 11/08/17 | Benjamin Rhode, Taxi, Meeting, Uber, from Amtrak to Hotel | 8.39 |
| 11/08/17 | Benjamin Rhode, Taxi, Meeting, Med # Driver | 6.95 |
| | **Total:** | **42.79** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

### Description of Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 10/24/17 | Ryan Bennett, Lodging, Detroit, MI 10/24/2017 to 10/26/2017, Restructuring | 450.00 |
| 10/25/17 | Ryan Bennett, Lodging, Detroit, MI 10/24/2017 to 10/26/2017, Restructuring | 225.00 |
| 11/06/17 | Benjamin Rhode, Lodging, Wilmington, DE 11/06/2017 to 11/09/2017, Meeting, Sheraton Suites Wilmington Downtown | 218.90 |
| 11/07/17 | Benjamin Rhode, Lodging, New York, NY 11/07/2017 to 11/08/2017, Meeting, Le ParkerMeridien | 525.00 |
| 11/07/17 | Benjamin Rhode, Lodging, Wilmington, DE 11/06/2017 to 11/09/2017, Meeting, Sheraton Suites Wilmington Downtown | 218.90 |
| 11/08/17 | Benjamin Rhode, Lodging, Wilmington, DE 11/06/2017 to 11/09/2017, Meeting, Sheraton Suites Wilmington Downtown | 218.90 |
| 11/08/17 | Ryan Bennett, Lodging, New York, NY 11/07/2017 to 11/08/2017, Restructuring | 525.00 |
| 11/08/17 | Luke Ruse, Lodging, Philadelphia, PA 11/08/2017 to 11/09/2017, Hearing | 325.00 |
| 11/09/17 | Benjamin Rhode, Lodging, Wilmington, DE 11/09/2017 to 11/10/2017, Meeting, Sheraton Suites Wilmington Downtown | 163.90 |
| 11/09/17 | Michael Slade, Lodging, Wilmington, DE 11/08/2017 to 11/09/2017, Attend court hearing | 350.00 |
| 11/09/17 | Luke Ruse, Lodging, Philadelphia, PA 11/08/2017 to 11/09/2017, Hearing | 325.00 |
| 11/12/17 | Benjamin Rhode, Lodging, Wilmington, DE 11/12/2017 to 11/13/2017, Meeting, Sheraton Suites Wilmington | 174.90 |
| 11/13/17 | Ryan Bennett, Lodging, Philadelphia, PA 11/12/2017 to 11/13/2017, Restructuring | 325.00 |
| 11/28/17 | Benjamin Rhode, Lodging, Philadelphia, PA 12/28/2017 to 12/29/2017, Meeting, The Westin Philadelphia | 321.21 |
| | **Total:** | **4,366.71** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|---|---|---|
| 10/16/17 | Ryan Bennett, Airfare, Philadelphia, PA 10/29/2017 to 10/30/2017, Restructuring | 836.24 |
| 11/06/17 | Benjamin Rhode, Airfare, Philadelphia, PA 11/06/2017 to 11/09/2017, Meeting, United 626-1430 | 836.65 |
| 11/06/17 | Benjamin Rhode, Agency Fee, Meeting | 21.00 |
| 11/07/17 | Benjamin Rhode, Rail, Wilmington, DE to New York, NY 11/07/2017 to 11/07/2017, Meeting. Amtrak Train 2122 | 198.00 |
| 11/07/17 | Benjamin Rhode, Agency Fee, Meeting for Amtrak Train 2122 | 21.00 |
| 11/07/17 | Michael Slade, Rail, Wilmington, DE 11/07/2017 to 11/07/2017, Attend court hearing | 282.00 |
| 11/07/17 | Michael Slade, Airfare, Philadelphia, PA 11/08/2017 to 11/09/2017, Attend court hearing | 950.00 |
| 11/07/17 | Michael Slade, Agency Fee, Attend court hearing | 58.00 |
| 11/07/17 | Ryan Bennett, Airfare, New York, NY 11/07/2017 to 11/08/2017, Restructuring | 669.40 |
| 11/07/17 | Ryan Bennett, Agency Fee, Restructuring | 35.00 |
| 11/07/17 | Luke Ruse, Airfare, Philadelphia, PA 11/08/2017 to 11/10/2017, Hearing | 759.68 |
| 11/07/17 | Luke Ruse, Agency Fee, Hearing | 58.00 |
| 11/08/17 | Benjamin Rhode, Rail, New York, NY to Wilmington, DE 11/08/2017 to 11/08/2017, Meeting, Amtrak Train 2171 | 198.00 |
| 11/08/17 | Benjamin Rhode, Agency Fee, Meeting for Amtrak Train 2171 | 58.00 |
| 11/09/17 | Luke Ruse, Airfare, Philadelphia, PA to Chicago 11/08/2017 to 11/09/2017, Hearing | 115.28 |
| 11/09/17 | Luke Ruse, Airfare, Philadelphia, PA to Chicago 11/09/2017 to 11/09/2017, Hearing | 386.98 |
| 11/09/17 | Luke Ruse, Agency Fee, Hearing | 58.00 |
| 11/10/17 | Luke Ruse, Airfare, Philadelphia, PA to Chicago 11/09/2017 to 11/09/2017, Hearing | (437.48) |
| 11/12/17 | Michael Slade, Airfare, Philadelphia, PA 11/13/2017 to 11/13/2017, Court hearings | 759.68 |
| 11/12/17 | Michael Slade, Agency Fee, Court hearings | 58.00 |
| 11/12/17 | Benjamin Rhode, Airfare, Philadelphia, PA 11/12/2017 to 11/13/2017, Meeting, United 626-1472 | 644.40 |
| 11/12/17 | Benjamin Rhode, Agency Fee, Meeting | 58.00 |
| 11/12/17 | Ryan Bennett, Airfare, Philadelphia, PA 11/12/2017 to 11/13/2017, Restructuring | 827.45 |
| 11/12/17 | Ryan Bennett, Agency Fee, Restructuring | 58.00 |
| 11/28/17 | Benjamin Rhode, Airfare, Philadelphia, PA 11/28/2017 to 11/29/2017, | 644.40 |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

|            | Meeting, United 626-774                                                  |          |
|------------|--------------------------------------------------------------------------|----------|
| 11/28/17   | Benjamin Rhode, Agency Fee, Meeting                                       | 21.00    |
| 11/28/17   | Ryan Bennett, Airfare, New York, NY 12/05/2017 to 12/07/2017, Restructuring | 683.12   |
|            | **Total:**                                                               | **8,857.80** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|-------:|
| 10/09/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, BOW, TIMOTHY ROBERT, 10/04/2017, Chicago O'Hare International Airport to HURON ST, CHICAGO, IL | 84.75 |
| 10/09/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, RHODE, BENJAMIN MICHAEL, 10/05/2017, Chicago O'Hare International Airport to BELMONT, CHICAGO, IL | 84.75 |
| 10/09/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, SCHWARZMAN, ALEXANDRA, 10/04/2017, Chicago O'Hare International Airport to HURON ST, CHICAGO, IL | 84.75 |
| 10/09/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, RUSE, LUKE CHRISTIAN, 10/04/2017, Chicago Midway International Airport to LINDEN AVENUE, WESTERN SPRINGS, IL | 95.10 |
| 10/16/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, RHODE, BENJAMIN MICHAEL, 10/12/2017, BELMONT AVENUE, CHICAGO, IL to Chicago O'Hare International Airport | 80.75 |
| 10/16/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, RHODE, BENJAMIN MICHAEL, 10/13/2017, Chicago O'Hare International Airport to BELMONT AVENUE, CHICAGO, IL | 84.75 |
| 10/30/17 | E-CROWN CARS & LIMOUSINES - S WOLF ROAD (NT) Transportation to/from Airport, RHODE, BENJAMIN MICHAEL, 10/29/2017, BELMONT AVENUE, CHICAGO, IL to Chicago O'Hare International Airport | 80.75 |
| 11/03/17 | SUNNY'S WORLDWIDE - Transportation to/from airport, Ben Rhode, 10/13/17. | 143.00 |
| 11/06/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (NT) Transportation to/from Airport, RHODE, BENJAMIN MICHAEL, 10/30/2017, Chicago O'Hare International Airport to W. BELMONT AVENUE, CHICAGO IL | 84.75 |
| 11/07/17 | Michael Slade, Transportation To/From Airport, Attend court hearing | 60.73 |
| 11/13/17 | Michael Slade, Transportation To/From Airport, Court hearings | 97.18 |
| 11/13/17 | Michael Slade, Transportation To/From Airport, Court hearings | 63.24 |
| 11/13/17 | Ryan Bennett, Transportation To/From Airport, Restructuring | 126.51 |
| 11/21/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (NT) Transportation to/from Airport, RHODE, BENJAMIN MICHAEL, 11/12/2017, PHILADELPHIA INTERNATIONAL AIRPORT to Delaware Avenue, Wilmington, DE | 144.00 |

14

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

| | | |
|---|---|---:|
| 11/21/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (NT) Transportation to/from Airport, RHODE, BENJAMIN MICHAEL, 11/13/2017, Chicago O'Hare International Airport to BELMONT, CHICAGO, IL | 84.75 |
| 11/24/17 | Carl Pickerill, Transportation To/From Airport, Client Meeting GST AutoLeather, Inc. 24.11.17 Cab home - airport Munich | 98.85 |
| 11/24/17 | Carl Pickerill, Transportation To/From Airport, Client Meeting GST AutoLeather, Inc. 24.11.17 Cab airport Munich - home | 98.85 |
| 11/30/17 | Transportation to/from airport, Taxi transport from home to airport 24 Nov 2017 re Seton | 74.80 |
| 11/30/17 | Transportation to/from airport, Taxi transport from airport to home 25 Nov 2017 re Seton | 74.80 |
| | **Total:** | **1,747.06** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|------|-------------|-------:|
| 10/24/17 | Ryan Bennett, Travel Meals, 1 person, Detroit, MI Restructuring, Dinner | 50.00 |
| 10/29/17 | Benjamin Rhode, Travel Meals, 1 person, Chicago Intnl Airport, IL Meeting, Dinner | 52.55 |
| 10/30/17 | Benjamin Rhode, Travel Meals, 1 person, Philadelphia, PA Meeting, Breakfast | 7.00 |
| 10/30/17 | Benjamin Rhode, Travel Meals, 1 person, Philadelphia, PA Meeting, Dinner | 47.42 |
| 11/06/17 | Benjamin Rhode, Travel Meals, 1 person, Wilmington, DE Meeting, Dinner | 41.00 |
| 11/06/17 | Benjamin Rhode, Travel Meals, 1 person, Chicago O'Hare Int'l Airport, IL Meeting, Dinner | 11.15 |
| 11/07/17 | Benjamin Rhode, 1 person, Travel Meals, New York, NY Meeting, Dinner | 46.87 |
| 11/07/17 | Michael Slade, Travel Meals, 1 person, Philadelphia Int'l Airport, PA Attend court hearing, Dinner | 27.68 |
| 11/07/17 | Ryan Bennett, Travel Meals, 1 person, New York, NY Restructuring, Dinner | 70.00 |
| 11/08/17 | Michael Slade, Travel Meals, 1 person, O'Hare Airport, Chicago, IL Client meetings, Dinner | 65.00 |
| 11/08/17 | Benjamin Rhode, Travel Meals, 1 person, Wilmington, DE Meeting, Dinner | 30.00 |
| 11/08/17 | Luke Ruse, Travel Meals, 1 person, Chicago, IL O'Hare Hearing, Dinner | 10.40 |
| 11/09/17 | Michael Slade, Travel Meals, 1 person, Philadelphia, PA Client meetings, Dinner | 50.00 |
| 11/09/17 | Benjamin Rhode, Travel Meals, 1 person, Wilmington, DE Meeting, Dinner | 9.00 |
| 11/09/17 | Luke Ruse, Travel Meals, 1 person, Philadelphia, PA Hearing, Dinner | 29.81 |
| 11/12/17 | Benjamin Rhode, Travel Meals, 1 person, Chicago Intern'l Airport, IL Meeting, Dinner | 65.00 |
| 11/13/17 | Michael Slade, Travel Meals, 1 person, O'Hare Airport, Chicago, IL Court hearings, Breakfast | 23.26 |
| 11/13/17 | Ryan Bennett, Travel Meals, 1 person, Philadelphia, PA Restructuring, Breakfast | 32.40 |
| 11/13/17 | Ryan Bennett, Travel Meals, 3 people, Philadelphia, PA Restructuring Benjamin Rhode, Michael Slade, Breakfast | 75.00 |
| 11/24/17 | Carl Pickerill, Travel Meals, casualfood GmbH Client Meeting GST AutoLeather, Inc. 24.11.17 Travel Meal | 3.36 |
| 11/28/17 | Benjamin Rhode, Travel Meals, 1 person, Philadelphia, PA Meeting, Dinner | 50.00 |
| 11/29/17 | Benjamin Rhode, Travel Meals, 1 person, Philadelphia, PA Meeting, Breakfast | 8.64 |
| | **Total:** | **805.54** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 10/25/17 | Ryan Bennett, Parking, Detroit, MI Restructuring | 20.00 |
| 11/08/17 | Ryan Bennett, Parking, Chicago, IL Restructuring | 121.00 |
| 11/09/17 | Michael Slade, Parking, O'Hare Airport, Chicago, IL Client meetings | 51.00 |
| 11/13/17 | Michael Slade, Parking, O'Hare Airport, Chicago, IL Court hearings | 40.00 |
| 11/13/17 | Ryan Bennett, Parking, Chicago, IL Restructuring | 79.00 |
| | **Total:** | **311.00** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|--------|
| 11/13/17 | E-ESQUIRE DEPOSITION SOLUTIONS LLC - PO BOX 846099 (NT), Court Reporter Deposition, Deposition -- 341 Meeting | 1,255.28 |
| | **Total:** | **1,255.28** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Outside Retrieval Service

| Date | Description | Amount |
|------|-------------|--------|
| 10/04/17 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, certified copies; good standing certificates; | 1,146.00 |
| 10/05/17 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, bring down letters | 183.00 |
| | **Total:** | **1,329.00** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|-------:|
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Beth Friedman on 10/27/2017 | 20.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Allyson Smith on 10/3/2017 | 23.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Allyson Smith on 10/7/2017 | 8.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Anthony Abate on 10/3/2017 | 20.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Amanda Solis  on 10/18/2017 | 58.00 |
| | **Total:** | **129.00** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

**Westlaw Research**

| Date | Description | Amount |
|---|---|---|
| 10/07/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JUN,CATHERINE, 10/7/2017 | 19.89 |
| 11/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ALLARE,KATHLEEN, 11/2/2017 | 21.53 |
| | **Total:** | **41.42** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### LexisNexis Research

| Date | Description | Amount |
|------|-------------|--------|
| 10/07/17 | LEXISNEXIS, LexisNexis Research, JUN, CATHERINE, 10/7/2017 | 206.39 |
| | **Total:** | **206.39** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

### Description of Expenses

#### Overtime Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 10/05/17 | Benjamin Rhode, Taxi, Overtime Transportation, Yellow Cab | 19.40 |
| 10/09/17 | Benjamin Rhode, Taxi, Overtime Transportation, Yellow Cab | 19.60 |
| 10/11/17 | Catherine Jun, Taxi, Overtime Transportation | 23.60 |
| 10/12/17 | Catherine Jun, Taxi, Overtime Transportation | 24.60 |
| 10/13/17 | Catherine Jun, Taxi, Overtime Transportation | 25.50 |
| 10/17/17 | Benjamin Rhode, Taxi, Overtime Transportation, Taxi via Square | 20.00 |
| 10/18/17 | Catherine Jun, Taxi, Overtime Transportation | 22.80 |
| 10/18/17 | Benjamin Rhode, Taxi, Overtime Transportation, Top Cab | 20.60 |
| 10/20/17 | Benjamin Rhode, Taxi, Overtime Transportation, Flash Cab | 20.60 |
| 10/24/17 | Benjamin Rhode, Taxi, Overtime Transportation, Yellow Cab | 22.80 |
| 10/25/17 | Catherine Jun, Taxi, Overtime Transportation | 23.60 |
| 10/27/17 | Catherine Jun, Taxi, Overtime Transportation | 25.20 |
| 11/01/17 | Benjamin Rhode, Taxi, Overtime Transportation, Taxi Association via Square | 20.00 |
| 11/01/17 | E-UNITED DISPATCH - 9696 W FOSTER AVENUE (NT), Overtime Transportation, A SOLIS 01/22/2235  OT Transportation | 56.00 |
| 11/02/17 | Benjamin Rhode, Taxi, Overtime Transportation, Hack# Cab | 21.20 |
| 11/03/17 | Catherine Jun, Taxi, Overtime Transportation | 14.75 |
| 11/15/17 | Catherine Jun, Taxi, Overtime Transportation | 24.00 |
| 11/21/17 | Jacky Fung, Taxi, OT worked on 21 November 2017 | 13.90 |
| 11/23/17 | Jacky Fung, Taxi, OT worked on 22 November 2017 | 13.75 |
| | **Total:** | **431.90** |

Legal Services for the Period Ending November 30, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 10/11/17 | Catherine Jun, Overtime Meals - Attorney, Overtime Dinner | 20.00 |
| 10/17/17 | Benjamin Rhode, Overtime Meals - Attorney, Overtime Meal | 4.07 |
| 10/17/17 | Catherine Jun, Overtime Meals - Attorney, Overtime Dinner | 20.00 |
| 10/18/17 | Benjamin Rhode, Overtime Meals - Attorney, Overtime Meal | 4.07 |
| 10/24/17 | Benjamin Rhode, Overtime Meals - Attorney, Overtime Meal | 6.30 |
| 10/25/17 | Catherine Jun, Overtime Meals - Attorney, Overtime Dinner | 20.00 |
| 11/02/17 | Catherine Jun, Overtime Meals - Attorney, Overtime Dinner | 20.00 |
| 11/06/17 | Tricia Schwallier, Overtime Meals - Attorney, Overtime Dinner | 20.00 |
| 11/11/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Ghosh Pratik 11/07/2017 OT Meal | 16.30 |
| 11/15/17 | Catherine Jun, Overtime Meals - Attorney, Overtime Dinner | 20.00 |
| 11/18/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Ghosh Pratik 11/17/2017 OT Meal OT Meal | 20.00 |
| | **Total:** | **170.74** |

**TOTAL EXPENSES**  **20,925.08**

**December 1, 2017 - December 31, 2017**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

February 12, 2018

GST AutoLeather, Inc.
20 Oak Hollow Drive
Suite 300
Southfield, MI 48034

Attention: Jonathan Hickman

**Invoice Number: 5274203**
**Client Matter: 23839-33**

**In the matter of Expenses**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                          $ .00

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                          $ 12,640.01

Total legal services rendered and expenses incurred                          $ 12,640.01

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

| Description | Amount |
| --- | --- |
| Third Party Telephone Charges | 86.32 |
| Standard Copies or Prints | 157.60 |
| Color Copies or Prints | 238.15 |
| Outside Messenger Services | 19.98 |
| Local Transportation | 98.34 |
| Travel Expense | 3,285.02 |
| Airfare | 3,274.49 |
| Transportation to/from airport | 1,825.90 |
| Travel Meals | 293.00 |
| Car Rental | 398.36 |
| Other Travel Expenses | 138.51 |
| Other Court Costs and Fees | 100.00 |
| Outside Computer Services | 1,646.38 |
| Catering Expenses | 736.00 |
| Computer Database Research | 42.00 |
| Westlaw Research | 70.89 |
| Overtime Transportation | 167.08 |
| Overtime Meals - Attorney | 61.99 |
| | |
| TOTAL EXPENSES | $ 12,640.01 |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 11/09/17 | Michael Slade, Hotel - Telephone, Attend Court Hearing | (2.00) |
| 12/05/17 | Ryan Bennett, Internet, Restructuring | 8.99 |
| 12/18/17 | Ryan Bennett, Internet, Restructuring | 12.00 |
| 12/19/17 | Ryan Bennett, Hotel - Telephone, Restructuring | 19.11 |
| 12/28/17 | Benjamin Rhode, Internet, United Flight 927 Inflight Wi-Fi connection | 15.99 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconferences | 22.75 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconferences | 3.00 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconferences | 4.53 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconferences | 1.95 |
| | **Total:** | **86.32** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/17 | Standard Prints | 1.60 |
| 12/01/17 | Standard Prints | 1.10 |
| 12/01/17 | Standard Prints | 1.10 |
| 12/04/17 | Standard Prints | 3.70 |
| 12/04/17 | Standard Prints | 1.60 |
| 12/04/17 | Standard Prints | 1.80 |
| 12/04/17 | Standard Prints | 0.20 |
| 12/05/17 | Standard Prints | 4.20 |
| 12/05/17 | Standard Prints | 0.50 |
| 12/05/17 | Standard Prints | 3.40 |
| 12/05/17 | Standard Prints | 0.60 |
| 12/06/17 | Standard Prints | 0.10 |
| 12/06/17 | Standard Prints | 0.40 |
| 12/06/17 | Standard Prints | 3.80 |
| 12/06/17 | Standard Prints | 6.50 |
| 12/06/17 | Standard Prints | 2.90 |
| 12/07/17 | Standard Prints | 20.90 |
| 12/11/17 | Standard Prints | 4.20 |
| 12/11/17 | Standard Prints | 0.50 |
| 12/11/17 | Standard Prints | 1.30 |
| 12/12/17 | Standard Prints | 14.00 |
| 12/13/17 | Standard Prints | 0.30 |
| 12/13/17 | Standard Prints | 8.60 |
| 12/13/17 | Standard Prints | 20.70 |
| 12/14/17 | Standard Prints | 0.10 |
| 12/14/17 | Standard Prints | 2.10 |
| 12/15/17 | Standard Copies or Prints | 2.30 |
| 12/15/17 | Standard Prints | 0.40 |
| 12/15/17 | Standard Prints | 1.20 |
| 12/18/17 | Standard Prints | 0.10 |
| 12/19/17 | Standard Prints | 4.40 |
| 12/19/17 | Standard Prints | 0.50 |
| 12/19/17 | Standard Prints | 3.50 |
| 12/20/17 | Standard Prints | 1.30 |
| 12/20/17 | Standard Prints | 0.60 |
| 12/29/17 | Standard Copies or Prints | 0.20 |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
33 - Expenses

| 12/29/17 | Standard Prints | 0.40 |
|----------|-----------------|------|
| 12/29/17 | Standard Prints | 0.80 |
| 12/29/17 | Standard Prints | 0.50 |
| 12/29/17 | Standard Prints | 5.40 |
| 12/29/17 | Standard Prints | 5.70 |
| 12/29/17 | Standard Prints | 13.80 |
| 12/29/17 | Standard Prints | 1.80 |
| 12/29/17 | Standard Prints | 8.50 |
| | **Total:** | **157.60** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/17 | Color Prints | 4.40 |
| 12/01/17 | Color Prints | 0.55 |
| 12/04/17 | Color Prints | 6.05 |
| 12/04/17 | Color Prints | 15.40 |
| 12/04/17 | Color Prints | 1.65 |
| 12/05/17 | Color Prints | 2.20 |
| 12/06/17 | Color Prints | 5.50 |
| 12/06/17 | Color Prints | 25.30 |
| 12/07/17 | Color Prints | 12.65 |
| 12/07/17 | Color Prints | 0.55 |
| 12/07/17 | Color Prints | 36.30 |
| 12/07/17 | Color Prints | 0.55 |
| 12/11/17 | Color Prints | 0.55 |
| 12/11/17 | Color Prints | 0.55 |
| 12/11/17 | Color Prints | 36.85 |
| 12/12/17 | Color Prints | 0.55 |
| 12/13/17 | Color Prints | 23.10 |
| 12/13/17 | Color Prints | 0.55 |
| 12/13/17 | Color Prints | 31.35 |
| 12/13/17 | Color Prints | 0.55 |
| 12/14/17 | Color Prints | 6.60 |
| 12/18/17 | Color Prints | 5.50 |
| 12/18/17 | Color Prints | 6.05 |
| 12/18/17 | Color Prints | 6.05 |
| 12/19/17 | Color Prints | 0.55 |
| 12/20/17 | Color Prints | 2.20 |
| 12/20/17 | Color Prints | 3.30 |
| 12/29/17 | Color Prints | 0.55 |
| 12/29/17 | Color Prints | 0.55 |
| 12/29/17 | Color Prints | 1.10 |
| 12/29/17 | Color Prints | 0.55 |
| **Total:** | | **238.15** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 11/26/17 | E-COMET MESSENGER SERVICE INC - PO BOX A3426 (NT) Outside Messenger Service, 300 N LA SALLE to W GEORGE 11/22/2017 | 19.98 |
| | **Total:** | **19.98** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
| --- | --- | --- |
| 12/13/17 | Benjamin Rhode, Taxi, Meeting, Uber, from meeting | 39.83 |
| 12/14/17 | Benjamin Rhode, Taxi, Meeting, Uber to meeting | 45.50 |
| 12/18/17 | Benjamin Rhode, Taxi, Meeting, Uber | 13.01 |
| | **Total:** | **98.34** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 11/06/17 | Luke Ruse, Lodging, Philadelphia, PA 11/06/2017 to 11/07/2017, Cancellation fee | 438.90 |
| 11/08/17 | Michael Slade, Lodging, Wilmington, DE 11/08/2017 to 11/09/2017, Attend Court Hearing (Charging Back Lodging that was submitted on Report ID 0100-2115-3569. It was already submitted on Report ID 0100-2121-8834) | (504.90) |
| 11/09/17 | (TO BE COMBINED WITH CREDITS) Michael Slade, Lodging, Wilmington, DE 11/08/2017 to 11/09/2017, Client meetings | 504.90 |
| 12/07/17 | Ryan Bennett, Lodging, New York, NY 12/05/2017 to 12/07/2017, Restructuring | 1,050.00 |
| 12/13/17 | Benjamin Rhode, Lodging, New York, NY 12/13/2017 to 12/14/2017, Meeting | 525.00 |
| 12/14/17 | Benjamin Rhode, Lodging, Wilmington, DE 12/14/2017 to 12/15/2017, Meeting | 178.90 |
| 12/17/17 | Benjamin Rhode, Lodging, Southfield, MI 12/17/2017 to 12/18/2017, Meeting | 192.22 |
| 12/18/17 | Benjamin Rhode, Lodging, Birmingham, MI 12/18/2017 to 12/19/2017, Meeting | 225.00 |
| 12/20/17 | Ryan Bennett, Lodging, Birmingham, MI 12/17/2017 to 12/20/2017, Restructuring | 675.00 |
| | **Total:** | **3,285.02** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
33 - Expenses

### Description of Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/07/17 | (TO BE COMBINED WITH CREDITS) Michael Slade, Airfare, Philadelphia, PA 11/08/2017 to 11/09/2017, Client meetings | 1,185.19 |
| 11/07/17 | (TO BE COMBINED WITH CREDITS) Michael Slade, Agency Fee, Client meetings | 58.00 |
| 11/07/17 | Michael Slade, Airfare, Philadelphia, PA 11/07/2017 to 11/07/2017, Attend Court Hearing (Charging Back Airfare that was submitted on Report ID 0100-2115-3569. It was already submitted on Report ID 0100-2121-8834) | (1,185.19) |
| 11/07/17 | Michael Slade, Agency Fee, Attend Court Hearing (Charging Back Agency Fee that was submitted on Report ID 0100-2115-3569. It was already submitted on Report ID 0100-2121-8834) | (58.00) |
| 12/04/17 | Airfare, Flight (air fare) for Pickerill, Carl - Duesseldorf, Germany (11/24/2017) | 728.50 |
| 12/04/17 | Airfare, Flight (travel agency fee) for Pickerill Carl - Duesseldorf, Germany (11/24/2017) | 31.59 |
| 12/04/17 | Airfare, Flight (air fare) for Meyer-Loewy, Bernd - Duesseldorf, Germany (11/24/2017 to 11/25/2017) | 728.50 |
| 12/04/17 | Airfare, Flight (travel agency fee) for Meyer-Loewy, Bernd - Duesseldorf, Germany (11/24/2017 to 11/25/2017) | 31.59 |
| 12/11/17 | Benjamin Rhode, Airfare, New York, NY 12/13/2017 to 12/15/2017, Meeting | 672.56 |
| 12/11/17 | Benjamin Rhode, Agency Fee, Meeting | 21.00 |
| 12/12/17 | Benjamin Rhode, Rail, NY Penn, NY to Wilmington, DE 12/14/2017 to 12/14/2017, Meeting | 194.00 |
| 12/15/17 | Benjamin Rhode, Airfare, Philadelphia, PA to Chicago, IL 12/15/2017 to 12/15/2017, Meeting | 187.85 |
| 12/16/17 | Benjamin Rhode, Airfare, Detroit, MI 12/17/2017 to 12/19/2017, Meeting | 620.90 |
| 12/16/17 | Benjamin Rhode, Agency Fee, Meeting | 58.00 |
| | **Total:** | **3,274.49** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (TP), Transportation to/from Airport, TRICIA LYNN SCHWALLIER from WILMINGTON to Philadelphia Airport 10/03/2017 | 125.32 |
| 10/03/17 | E-CROWN CARS & LIMOUSINES - S WOLF ROAD (TP) Transportation to/from Airport, SCHWALLIER/TRICIA LYNN 10/03/2017 Chicago O'hare International Airport to N. KINGSBURY CHICAGO IL 60654 | 84.75 |
| 10/06/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (TP), Transportation to/from Airport, ALEXANDRA FRANK SCHWARZMAN from WILMINGTON to Philadelphia Airport 10/04/2017 | 349.06 |
| 10/06/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (TP), Transportation to/from Airport, BENJAMIN MICHAEL RHODE from WILMINGTON to PHILADELPHIA 10/04/2017 | 318.37 |
| 10/06/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (TP), Transportation to/from Airport, CARRIE T OPPENHEIM from WILMINGTON to Philadelphia Airport 10/04/2017 | 153.29 |
| 10/06/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (TP), Transportation to/from Airport, BENJAMIN MICHAEL RHODE from PHILADELPHIA to Philadelphia Airport 10/05/2017 | 112.36 |
| 10/13/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (TP), Transportation to/from Airport, BENJAMIN MICHAEL RHODE from Philadelphia Airport to WILMINGTON 10/12/2017 | 130.80 |
| 12/04/17 | E-CROWN CARS & LIMOUSINES - S WOLF ROAD (NT) Transportation to/from Airport, RHODE/BENJAMIN MICHAEL 11/28/2017 300 N LASALLE CHICAGO IL 60654 to Chicago O'hare International Airport | 80.75 |
| 12/04/17 | E-CROWN CARS & LIMOUSINES - S WOLF ROAD (NT) Transportation to/from Airport, RHODE/BENJAMIN MICHAEL 11/29/2017 Chicago O'hare International Airport to W. BELMONT AVENUE CHICAGO IL 60618 | 84.75 |
| 12/05/17 | Ryan Bennett, Transportation To/From Airport, Restructuring | 71.63 |
| 12/07/17 | SUNNY'S WORLDWIDE - Transportation to/from airport - 11/08/17. | 163.00 |
| 12/07/17 | Ryan Bennett, Transportation To/From Airport, Restructuring | 75.30 |
| 12/17/17 | Benjamin Rhode, Transportation To/From Airport, Meeting, Uber | 76.52 |
| | **Total:** | **1,825.90** |

11

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 11/08/17 | Michael Slade, Travel Meals (1 person), Wilmington, DE Attend Court Hearing, Dinner | (3.00) |
| 11/08/17 | Michael Slade, Travel Meals (1 person), Wilmington, DE Attend Court Hearing, Dinner | (4.00) |
| 12/18/17 | Ryan Bennett, Travel Meals (6 people), Birmingham, MI Restructuring Jonathan Hickman-Alvarez & Marsal, Tony Simion-Alvarez & Marsal, Jason Cohen-Lazard, Bradley Kessel-Lazard, Benjamin Rhode, Dinner | 300.00 |
| | **Total:** | **293.00** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

**Car Rental**

| Date | Description | Amount |
|------|-------------|--------|
| 11/25/17 | Bernd Meyer-Loewy, Car Rental, Duesseldorf 11/24/2017 to 11/25/2017, Meeting | 60.67 |
| 12/20/17 | Ryan Bennett, Car Rental, Chicago, IL 12/17/2017 to 12/13/2017, Restructuring | 337.69 |
| | **Total:** | **398.36** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
33 - Expenses

### Description of Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/25/17 | Bernd Meyer-Loewy, Car Rental Fuel, Meeting | 9.51 |
| 12/17/17 | Ryan Bennett, Hotel - Parking, Birmingham, MI 12/17/2017 to 12/17/2017, Restructuring | 28.00 |
| 12/18/17 | Ryan Bennett, Hotel - Parking, Birmingham, MI 12/18/2017 to 12/18/2017, Restructuring | 28.00 |
| 12/19/17 | Ryan Bennett, Hotel - Parking, Birmingham, MI 12/19/2017 to 12/19/2017, Restructuring | 28.00 |
| 12/20/17 | Ryan Bennett, Car Rental Fuel, Restructuring | 45.00 |
| | **Total:** | **138.51** |

14

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|--------|
| 12/06/17 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Court Call - GST AutoLeather, Inc. | 100.00 |
| | **Total:** | **100.00** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Outside Computer Services

| Date | Description | Amount |
|------|-------------|--------|
| 11/30/17 | E-GLOBAL LEGAL DISCOVERY OF CHICAGO LLC - SOUTH JEFFERSON STREET (NT), Outside Computer Service, EDD Native Processing | 1,646.38 |
| | **Total:** | **1,646.38** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/17 | E-FLIK - COMPASS GROUP USA (NT), Catering Services, GST on 11/8/2017 | 96.00 |
| 11/01/17 | E-FLIK - COMPASS GROUP USA (NT), Catering Services, GST on 11/8/2017 | 480.00 |
| 11/01/17 | E-FLIK - COMPASS GROUP USA (NT), Catering Services, GST on 11/8/2017 | 160.00 |
| | **Total:** | **736.00** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Allyson Smith on 11/20/2017 | 42.00 |
| | **Total:** | **42.00** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|--------|
| 11/07/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GHOSH,PRATIK, 11/7/2017 | 49.36 |
| 11/29/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SCHWALLIER,TRICIA, 11/29/2017 | 21.53 |
| | **Total:** | **70.89** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 11/20/17 | Benjamin Rhode, Taxi, Overtime Transportation | 22.20 |
| 11/21/17 | Benjamin Rhode, Taxi, Overtime Transportation | 11.10 |
| 11/28/17 | Catherine Jun, Taxi, Overtime Transportation | 27.80 |
| 11/28/17 | E-UNITED DISPATCH - W FOSTER AVENUE (NT), Overtime Transportation, C OPPENHEIM 10/25/2017 OT Transportation | 28.75 |
| 12/05/17 | Nathan Jimenez, Taxi, Overtime Transportation | 0.18 |
| 12/06/17 | Nathan Jimenez, Taxi, Overtime Transportation | 2.15 |
| 12/06/17 | Catherine Jun, Taxi, Overtime Transportation | 24.90 |
| 12/12/17 | Kevin Stocks, Taxi, OT Transportation | 9.75 |
| 12/12/17 | Steve Toth, Taxi, Taxi from office to home. | 14.00 |
| 12/18/17 | Catherine Jun, Taxi, Overtime Transportation | 26.25 |
| | **Total:** | **167.08** |

Legal Services for the Period Ending December 31, 2017
GST AutoLeather, Inc.
33 - Expenses

## Description of Expenses

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 12/02/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Dinner | 20.00 |
| 12/06/17 | Catherine Jun, Overtime Meals - Attorney, Overtime Dinner | 20.00 |
| 12/07/17 | Catherine Jun, Overtime Meals - Attorney, Dinner | 1.99 |
| 12/08/17 | Kevin Stocks, Overtime Meals - Attorney, Dinner | 20.00 |
| | **Total:** | **61.99** |

**TOTAL EXPENSES**                                    **12,640.01**